# EXHIBIT G

CLOSED, PATENT, PROTO

# U.S. District Court
## Eastern District of Virginia - (Alexandria)
### CIVIL DOCKET FOR CASE #: 1:04-cv-00612-LMB-BRP

ePlus, Inc. v. Ariba, Inc.
Assigned to: District Judge Leonie M. Brinkema
Referred to: Magistrate Judge Barry R. Poretz
Demand: $0
Cause: 35:271 Patent Infringement

Date Filed: 05/26/2004
Date Terminated: 02/15/2005
Jury Demand: Both
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

## Plaintiff

**ePlus, Inc.**                             represented by **Brian Mark Buroker**
Hunton & Williams
1900 K St NW
Washington, DC 20006-1109
(202) 955-1500
Email: bburoker@hunton.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Courtney Renee Sydnor**
Shulman Rogers Gandal Pordy & Ecker
PA
12505 Park Potomac Avenue
Sixth Floor
Potomac, MD 20854
301-2305200
Fax: 301-230-2891
Email: csydnor@shulmanrogers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Michael Young**
Goodwin Procter LLP
901 New York Ave NW
9th Fl East
Washington, DC 20001
(202) 346-4000
Fax: (202) 346-4444
Email: dyoung@goodwinprocter.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas J. Cawley**

Hunton & Williams
1751 Pinnacle Dr
Suite 1700
McLean, VA 22102
(703) 714-7400
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ariba, Inc.**                              represented by **David Wayne Long**
Howrey Simon Arnold & White LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
(202) 783-0800
Email: longd@howrey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vivian Szu-Yin Kuo**
Howrey Simon Arnold & White LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
(202) 783-0800
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Ariba, Inc.**                              represented by **Vivian Szu-Yin Kuo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**ePlus, Inc.**                              represented by **Thomas J. Cawley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian Mark Buroker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Michael Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 05/26/2004 | 1 | COMPLAINT Filing Fee $ 150.00 Receipt # 100 172531; jury demand |

| | | (mcke) (Entered: 05/26/2004) |
|---|---|---|
| 05/26/2004 | | CASE REFERRED to Mag Judge Barry R. Poretz (mcke) (Entered: 05/26/2004) |
| 05/26/2004 | 2 | Financial Interest Disclosure Statement (Local Rule 7.1) by ePlus, Inc. (mcke) (Entered: 05/26/2004) |
| 05/26/2004 | | SUMMONS(ES) (Org. & 1) issued and given to atty for service by SPS on deft Ariba, Inc. (mcke) (Entered: 05/26/2004) |
| 05/26/2004 | | Jury Trial Flag (mcke) (Entered: 05/26/2004) |
| 05/26/2004 | | Patent Flag. (mcke) (Entered: 05/26/2004) |
| 06/17/2004 | 3 | AFFIDAVIT of service Returned Executed as to Ariba, Inc. 6/1/04 Answer due on 6/21/04 for Ariba, Inc. (mcke) (Entered: 06/18/2004) |
| 06/18/2004 | 4 | STIPULATED MOTION by Ariba, Inc. to Extend Time to answer or otherwise plead in response to complaint (clerk) (Entered: 06/21/2004) |
| 06/21/2004 | 5 | ORDER [4-1] motion by Ariba, Inc. to Extend Time to answer or otherwise plead in response to complaint until 7/6/04. ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes [EOD Date: 6/22/04] (mcke) (Entered: 06/22/2004) |
| 06/21/2004 | | Deadline updated; reset Answer deadline to 7/6/04 for Ariba, Inc. as to Ariba, Inc. (mcke) (Entered: 06/22/2004) |
| 06/25/2004 | 6 | ORDER setting Initial Pretrial Conference for 10:00 7/28/04 Discovery Deadline for 10/15/04 Final Pretrial Conference for 10:00 10/21/04 (see order for details) ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes (mcke) (Entered: 06/25/2004) |
| 06/25/2004 | | Deadline updated; set Initial Pretrial Conference for 10:00 7/28/04 before Mag Judge Barry R. Poretz (mcke) (Entered: 06/25/2004) |
| 07/06/2004 | 7 | MOTION by Ariba, Inc. to Transfer Venue (told to notice) (jcup) (Entered: 07/07/2004) |
| 07/06/2004 | 8 | MEMORANDUM by Ariba, Inc. in support of [7-1] motion by Ariba, Inc. to Transfer Venue (jcup) (Entered: 07/07/2004) |
| 07/06/2004 | 9 | ANSWER to Complaint; jury demand and COUNTERCLAIM by Ariba, Inc. against ePlus, Inc. (jcup) (Entered: 07/07/2004) |
| 07/12/2004 | 10 | MOTION by ePlus, Inc. to Dismiss deft's Ariba, Inc.'s fourth affirmative defense of inequitable conduct (told to notice), or by ePlus, Inc. to Strike [9-2] counter claim by Ariba, Inc. (told to notice) (mcke) (Entered: 07/13/2004) |
| 07/12/2004 | 11 | Brief by ePlus, Inc. in support of [10-1] motion by ePlus, Inc. to Dismiss deft's Ariba, Inc.'s fourth affirmative defense of inequitable conduct , [10-2] motion by ePlus, Inc. to Strike [9-2] counter claim (mcke) (Entered: 07/13/2004) |
| 07/13/2004 | 12 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 7/30/04 for [10-1] motion by ePlus, Inc. to Dismiss |

| | | deft's Ariba, Inc.'s fourth affirmative defense of inequitable conduct, set for 10:00 7/30/04 for [10-2] motion by ePlus, Inc. to Strike [9-2] counter claim by Ariba, Inc. (mcke) (Entered: 07/14/2004) |
|---|---|---|
| 07/15/2004 | 13 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 7/30/04 for [7-1] motion by Ariba, Inc. to Transfer Venue (mcke) (Entered: 07/16/2004) |
| 07/19/2004 | 14 | BRIEF by ePlus, Inc. in opposition to [7-1] motion by Ariba, Inc. to Transfer Venue (mcke) (Entered: 07/20/2004) |
| 07/19/2004 | 15 | Declaration of David M. Young by ePlus, Inc. (mcke) (Entered: 07/20/2004) |
| 07/19/2004 | 16 | Declaration of Kleyton L. Parkhurst by ePlus, Inc. (mcke) (Entered: 07/20/2004) |
| 07/19/2004 | 17 | Declaration of Robert Kinross by ePlus, Inc. (mcke) (Entered: 07/20/2004) |
| 07/19/2004 | 18 | Declaration of James Johnson by ePlus, Inc. (mcke) (Entered: 07/20/2004) |
| 07/19/2004 | 19 | Declaration of Douglas Momyer by ePlus, Inc. (mcke) (Entered: 07/20/2004) |
| 07/22/2004 | 20 | JOINT Discovery Plan by ePlus, Inc., Ariba, Inc. (mcke) (Entered: 07/23/2004) |
| 07/22/2004 | 21 | REPLY MEMORANDUM in support by Ariba, Inc. of [7-1] motion by Ariba, Inc. to Transfer Venue (clar) (Entered: 07/26/2004) |
| 07/23/2004 | 22 | Brief by Ariba, Inc. in opposition to [10-1] motion by ePlus, Inc. to Dismiss deft's Ariba, Inc.'s fourth affirmative defense of inequitable conduct, [10-2] motion by ePlus, Inc. to Strike [9-2] counter claim (clar) (Entered: 07/26/2004) |
| 07/26/2004 | 23 | REPLY by ePlus, Inc. to [9-2] counter claim by Ariba, Inc.; jury demand (mcke) (Entered: 07/26/2004) |
| 07/27/2004 | 24 | REPLY Brief in support by ePlus, Inc. of [10-1] motion by ePlus, Inc. to Dismiss deft's Ariba, Inc.'s fourth affirmative defense of inequitable conduct, [10-2] motion by ePlus, Inc. to Strike [9-2] counter claim by Ariba, Inc. (clar) (Entered: 07/27/2004) |
| 07/28/2004 | | Initial pretrial conference held before Magistrate Judge Poretz. AppearancesL Counsel for Pltf. & Deft. A new discovery plan shall be filed by 7/30/04. (jsch) (Entered: 07/29/2004) |
| 07/29/2004 | 25 | AMENDED NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:30 8/3/04 for [10-1] motion by ePlus, Inc. to Dismiss deft's Ariba, Inc.'s fourth affirmative defense of inequitable conduct, set for 10:30 8/3/04 for [10-2] motion by ePlus, Inc. to Strike [9-2] counter claim by Ariba, Inc., set for 10:30 8/3/04 for [7-1] motion by Ariba, Inc. to Transfer Venue (per LMB's chambers) (mcke) (Entered: 07/29/2004) |
| 08/03/2004 | | Motion hearing held before Judge Brinkema; Reporter: Thomson; Appearances by Counsel for parties re: [7-1] motion by Ariba, Inc. to Transfer Venue-Denied; [10-2] motion by ePlus, Inc. to Strike [9-2] counter claim by |

| | | |
|---|---|---|
| | | Ariba, Inc.-Denied; [10-1] motion by ePlus, Inc. to Dismiss deft's Ariba, fourth affirmative defense of inequitable conduct-Denied. Order to follow. (rtra) (Entered: 08/03/2004) |
| 08/03/2004 | 26 | For the reasons stated in open court, ORDER denying without prejudice [10-1] motion by ePlus, Inc. to Dismiss deft's Ariba, Inc.'s fourth affirmative defense of inequitable conduct, denying without prejudice [10-2] motion by ePlus, Inc. to Strike [9-2] counter claim by Ariba, Inc., denying [7-1] motion by Ariba, Inc. to Transfer Venue ( signed by Judge Leonie M. Brinkema ) Copies Mailed: 08/03/04 [EOD Date: 8/3/04] (rtra) (Entered: 08/03/2004) |
| 08/03/2004 | 27 | JOINT Discovery Plan by ePlus, Inc., Ariba, Inc. (mcke) (Entered: 08/04/2004) |
| 08/04/2004 | 28 | TRANSCRIPT proceedings for dates of 8/3/04 (LMB) (mcke) (Entered: 08/04/2004) |
| 08/04/2004 | 29 | Rule 16(B) Scheduling Order - Pursuant to the Rule 16(B) Conference it is hereby ordered that: The Rule 26(f) report annexed to this Order, is approved and shall control discovery to the extent of its application unless modified by this Court (see order for details) ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: y (jsch) (Entered: 08/05/2004) |
| 08/06/2004 | 30 | MOTION by ePlus, Inc. to Compel discovery (stas) (Entered: 08/06/2004) |
| 08/06/2004 | 31 | BRIEF by ePlus, Inc. in support of [30-1] motion by ePlus, Inc. to Compel discovery (LARGE PLEADING) (stas) (Entered: 08/06/2004) |
| 08/06/2004 | 32 | NOTICE of Hearing: Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 8/13/04 for [30-1] motion by ePlus, Inc. to Compel discovery (stas) (Entered: 08/06/2004) |
| 08/11/2004 | 33 | NOTICE of Attorney Appearance for ePlus, Inc., ePlus, Inc. by Brian Mark Buroker (mcke) (Entered: 08/11/2004) |
| 08/11/2004 | 34 | OPPOSITION by Ariba, Inc. to [30-1] motion by ePlus, Inc. to Compel discovery (jcup) (Entered: 08/12/2004) |
| 08/11/2004 | 35 | ORDER, for Jennifer Ann Albert to appear pro hac vice Filing Fee Paid $50.00 Receipt # 100 174235 ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes [EOD Date: 8/12/04] (mcke) (Entered: 08/12/2004) |
| 08/11/2004 | 36 | ORDER, for Scott Lynn Robertson to appear pro hac vice Filing Fee Paid $50.00 Receipt # 100 174234 ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes [EOD Date: 8/12/04] (mcke) (Entered: 08/12/2004) |
| 08/12/2004 | 37 | REPLY BRIEF by ePlus, Inc. in support of [30-1] motion by ePlus, Inc. to Compel discovery (stas) (Entered: 08/12/2004) |
| 08/13/2004 | | Minute entry: Magistrate Judge Poretz (FTR) Reporter: Casamo & Assoc. Appearances: Counsel for Pltf. & Deft. This matter came on for Pltf's. Motion to compel discovery - No arguement. Matter taken under advisement. Counsel shall submit a joint proposed discovery plan on 8/19/04. Counsel shall also submit a proposed agreed upon order as to the Motion to Compel. Anything |

| | | not resolved Counsel for each party shall submit a proposed order as to the relief sought. (jsch) (Entered: 08/13/2004) |
|---|---|---|
| 08/13/2004 | 40 | NOTICE of Hearing: Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 8/20/04 for [38-1] joint motion by Ariba, Inc., ePlus, Inc. for Protective Order proposing prospective filing of documents under seal (clar) (Entered: 08/17/2004) |
| 08/16/2004 | 38 | JOINT MOTION by Ariba, Inc., ePlus, Inc. for Protective Order proposing prospective filing of documents under seal (clar) (Entered: 08/17/2004) |
| 08/16/2004 | 39 | Joint brief by ePlus, Inc., Ariba, Inc. in support of [38-1] joint motion by Ariba, Inc., ePlus, Inc. for Protective Order proposing prospective filing of documents under seal (clar) (Entered: 08/17/2004) |
| 08/18/2004 | | Deadline updated; Motion Hearing Deadline before Mag Judge Liam O'Grady set for 10:00 8/20/04 for [38-1] joint motion by Ariba, Inc., ePlus, Inc. for Protective Order proposing prospective filing of documents under seal (clar) (Entered: 08/18/2004) |
| 08/18/2004 | 41 | Supplemental Joint Discovery Plan by ePlus, Inc., Ariba, Inc. (agil) (Entered: 08/19/2004) |
| 08/19/2004 | 42 | ORDER, for Peter E. Moll to appear pro hac vice Filing Fee Paid $ 50 Receipt # 100 174480 ( signed by Judge Leonie M. Brinkema ) Copies Mailed: 8/19/04 [EOD Date: 8/19/04] (agil) (Entered: 08/19/2004) |
| 08/19/2004 | 43 | ORDER, for Joseph P. Lavelle to appear pro hac vice Filing Fee Paid $ 50 Receipt # 100 174479 ( signed by Judge Leonie M. Brinkema ) Copies Mailed: 8/19/04 [EOD Date: 8/19/04] (agil) (Entered: 08/19/2004) |
| 08/19/2004 | 44 | ORDER, for Brian A. Rosenthal to appear pro hac vice Filing Fee Paid $ 50 Receipt # 100 174478 ( signed by Judge Leonie M. Brinkema ) Copies Mailed: 8/19/04 [EOD Date: 8/19/04] (agil) (Entered: 08/19/2004) |
| 08/19/2004 | | Deadline updated; Motion Hearing Deadline before Mag Judge Theresa C. Buchanan set for 10:00 8/20/04 for [38-1] joint motion by Ariba, Inc., ePlus, Inc. for Protective Order proposing prospective filing of documents under seal (clar) (Entered: 08/19/2004) |
| 08/20/2004 | | Minute entry: Magistrate Judge Buchanan. Appearances: Counsel for Deft. Reporter: Casamo & Associates. This matter came on by Ariba, Inc., ePlus, Inc. for Protective Order proposing prospective filing of documents under seal - Matter uncontested and Granted. Order to be entered. (avax) (Entered: 08/20/2004) |
| 08/23/2004 | 45 | ORDER granting [38-1] joint motion by Ariba, Inc., ePlus, Inc. for Protective Order proposing prospective filing of documents under seal, and the stipulated protective order is hereby entered. ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: yes [EOD Date: 8/25/04] (mcke) (Entered: 08/25/2004) |
| 08/23/2004 | 46 | Consent Order for Protective Order re: confidential material (see order for details) ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: yes (mcke) (Entered: 08/25/2004) |

| 08/23/2004 | | **Set Protective Order Flag. (mcke) (Entered: 08/25/2004) |
|---|---|---|
| 08/23/2004 | 47 | ORDER that the supplemental joint discovery plan shall govern discovery herein, and such plan necessarily supplements the joint discovery plan filed on 8/3/04 (signed by Mag Judge Barry R. Poretz ) Copies Mailed: yes [EOD Date: 8/25/04] (clar) (Entered: 08/25/2004) |
| 08/23/2004 | 48 | Stipulated Order in Re: [30-1] motion by ePlus, Inc. to Compel discovery it ordered that on or before 8/25/04 deft Ariba, Inc. shall supplement its answers to interrogatories (see order for details) ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: yes [EOD Date: 8/25/04] (clar) (Entered: 08/25/2004) |
| 08/23/2004 | 49 | ORDER granting [30-1] motion by ePlus, Inc. to Compel discovery the court therefore orders deft Ariba to produce any issued patents, patent applications, and the prosecution histories for such patents and applications, owned by Ariba or for which Ariba is the assignee, pertaining to the features and functionality of Ariba Buyer, Ariba Punchout, Ariba Category Procurement, and/or their use with Ariba Supplier Network. Ariba shall produce the discovery ordered above by close of business on 9/1/04 (see order for details) ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: yes [EOD Date: 8/25/04] (clar) (Entered: 08/25/2004) |
| 08/27/2004 | 50 | Renewed MOTION by ePlus, Inc. to Compel discovery (clar) (Entered: 08/30/2004) |
| 08/27/2004 | 51 | Brief by ePlus, Inc. in support of [50-1] motion by ePlus, Inc. to Compel discovery (large pleading) (clar) (Entered: 08/30/2004) |
| 08/27/2004 | 52 | MOTION by ePlus, Inc.for Leave to File first amended complaint (clar) (Entered: 08/30/2004) |
| 08/27/2004 | 53 | Brief by ePlus, Inc. in support of [52-1] motion by ePlus, Inc.for Leave to File first amended complaint (clar) (Entered: 08/30/2004) |
| 08/27/2004 | 54 | NOTICE of Hearing: Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 9/3/04 for [52-1] motion by ePlus, Inc.for Leave to File first amended complaint, set for 10:00 9/3/04 for [50-1] motion by ePlus, Inc. to Compel discovery (clar) (Entered: 08/30/2004) |
| 08/30/2004 | 55 | NOTICE by ePlus, Inc. of filing of corrected exhibit for pltf's brief in support of renewed motion to compel discovery (clar) (Entered: 08/31/2004) |
| 09/01/2004 | 56 | BRIEF by Ariba, Inc. in opposition to [50-1] second motion by ePlus, Inc. to Compel discovery (stas) Modified on 09/01/2004 (Entered: 09/01/2004) |
| 09/01/2004 | 57 | BRIEF by Ariba, Inc. in Response to [52-1] motion by ePlus, Inc. for Leave to File first amended complaint (stas) (Entered: 09/01/2004) |
| 09/02/2004 | | Per BRP Chambers Deadline updated; Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 9/10/04 for [50-1] motion by ePlus, Inc. to Compel discovery (stas) (Entered: 09/02/2004) |
| 09/02/2004 | | Per BRP Chambers motion for leave to file first amended complaint set for 09-03-04 is on papers (stas) (Entered: 09/02/2004) |

| 09/02/2004 | 58 | REPLY brief in support by ePlus, Inc. of [52-1] motion by ePlus, Inc.for Leave to File first amended complaint (FILED UNDER SEAL) (mcke) (Entered: 09/03/2004) |
|---|---|---|
| 09/02/2004 |  | Exhibit 1 received by ePlus, Inc. to reply brief in further support of motion for leave to file first amended complaint (Filed Under Seal) (1 manila envelope) (mcke) (Entered: 09/03/2004) |
| 09/02/2004 | 59 | ORDER that pltfs renewed motion to compel discovery (no. 50) is removed from the 9/3/04 docket, and rescheduled for the docket of Friday, September 10, 2004. ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: yes [EOD Date: 9/3/04] (mcke) (Entered: 09/03/2004) |
| 09/03/2004 | 60 | ORDER granting [52-1] motion by ePlus, Inc. for Leave to File first amended complaint, and pltfs first amended complaint shall be deemed FILED on the date of this order. ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: yes [EOD Date: 9/3/04] (mcke) (Entered: 09/03/2004) |
| 09/03/2004 | 61 | FIRST AMENDED COMPLAINT by ePlus, Inc. ; amending [1-1] complaint; jury demand (mcke) (Entered: 09/03/2004) |
| 09/07/2004 | 62 | REPLY brief and offer to compromise in further support by ePlus, Inc. of [50-1] renewed motion by ePlus, Inc. to Compel discovery (large pleading) (clar) (Entered: 09/08/2004) |
| 09/10/2004 |  | Minute entry: Magistrate Judge Poretz (FTR) Reporter: Anita Glover & Assoc. Appearances: Counsel for Pltf. & Deft. This matter came on for Pltf's. Motion to Compel - Matter argued and taken under advisement. Counsel to submit a proposed order. (jsch) (Entered: 09/10/2004) |
| 09/10/2004 | 63 | MOTION by ePlus, Inc. to Compel discovery , and by ePlus, Inc. enforcement of subpoena and subpoena duces tecum upon third party respondent MCI. Inc. (clar) (Entered: 09/13/2004) |
| 09/10/2004 | 65 | NOTICE of Hearing: Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 9/17/04 for [63-1] motion by ePlus, Inc. to Compel discovery, set for 10:00 9/17/04 for [63-2] motion by ePlus, Inc. enforcement of subpoena and subpoena duces tecum upon third party respondent MCI. Inc. (clar) (Entered: 09/13/2004) |
| 09/10/2004 | 64 | MEMORANDUM by ePlus, Inc. in support of [63-1] motion by ePlus, Inc. to Compel discovery, [63-2] motion by ePlus, Inc. enforcement of subpoena and subpoena duces tecum upon third party respondent MCI. Inc. (clar) (Entered: 09/13/2004) |
| 09/14/2004 | 67 | AGREED ORDER RE: ePLUS'S RENEWED MOTION TO COMPEL DISCOVERY outlining certain discovery issues and setting deadlines between pltf and deft (see Order for details); the Deadline for both parties to serve their initial expert reports for issues uppon which the parties bear the burden of proof shall be extended from 09/24 until 10/04/04. The parties shall serve their opposition expert reports on 10/15/04. The parties have the right to move the Court for leave to serve supplemental expert reports after that time, based upon a showing of good cause relating to additional discovery obtained after |

|  |  | the service of the initial expert reports. The deadline for the parties to file dispositive motions shall be extended from 10/08 until 10/15/04 ( signed by Judge Barry Poretz, US Magistrate Judge ) Copies Mailed: yes(pmil) Modified on 09/16/2004 (Entered: 09/16/2004) |
|---|---|---|
| 09/15/2004 | 66 | ORDER that Pltf's Motion to Compel Discovery and Enforcement of Subpoena Duces Tecum is Removed from the 9/17/04 docket and rescheduled for 9/20/04 @ 2:00 p.m. ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: y [EOD Date: 9/15/04] (agil) (Entered: 09/15/2004) |
| 09/15/2004 |  | Deadline updated; Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 2:00 9/20/04 for [63-1] motion by ePlus, Inc. to Compel discovery, set for 2:00 9/20/04 for [63-2] motion by ePlus, Inc. enforcement of subpoena and subpoena duces tecum upon third party respondent MCI. Inc. (agil) (Entered: 09/15/2004) |
| 09/16/2004 | 68 | Stipulated MOTION by Ariba, Inc., ePlus, Inc. for amendment of Protective Order (clar) (Entered: 09/17/2004) |
| 09/16/2004 | 69 | Joint brief by ePlus, Inc., Ariba, Inc. in support of [68-1] joint motion by Ariba, Inc., ePlus, Inc. for amendment of Protective Order (clar) (Entered: 09/17/2004) |
| 09/16/2004 | 70 | NOTICE of Hearing: Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 9/24/04 for [68-1] joint motion by Ariba, Inc., ePlus, Inc. for amendment of Protective Order (clar) (Entered: 09/17/2004) |
| 09/20/2004 | 71 | ORDER pltfs motion to compel discovery and enforcement of subpoena duces tecum upon third party respondent MCI (no. 63) is REMOVED from the docket of 9/20/04. ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: yes [EOD Date: 9/20/04] (mcke) (Entered: 09/20/2004) |
| 09/24/2004 |  | Minute entry: Magistrate Judge Poretz (FTR) Reporter: Rudiger & Green. Appearances: Counsel for Pltf. This matter came on for a Joint Motion to amend the Protective Order - Matter uncontested and Granted. Order to be entered. (jsch) (Entered: 09/24/2004) |
| 09/24/2004 | 72 | ORDER granting [68-1] joint motion by Ariba, Inc., ePlus, Inc. for amendment of Protective Order. For reasons stated from the bench, it is hereby ORDERED that said Motion is GRANTED, and this stipulation and protective order regarding confidentiality of discovery materils is hereby entered. (see order for details) ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: y [EOD Date: 9/24/04] (jsch) (Entered: 09/24/2004) |
| 09/24/2004 | 73 | STIPULATED ORDER Regarding Handling of Confidential Information Produced by SAP America, Inc. as to ePlus, Inc., Ariba, Inc., Ariba, Inc., ePlus, Inc. (see order for details) ( signed by Mag Judge Barry R. Poretz ) Copies Mailed y (jsch) (Entered: 09/24/2004) |
| 09/24/2004 | 74 | AMENDED STIPULATED PROTECTIVE ORDER Regarding Handling of Confidential Information Produced by SAP America, Inc. (see order for details) as to ePlus, Inc., Ariba, Inc., Ariba, Inc., ePlus, Inc. ( signed by Mag Judge Barry R. Poretz ) Copies Mailed y (jsch) (Entered: 09/24/2004) |

| | | |
|---|---|---|
| 09/24/2004 | 75 | MOTION by ePlus, Inc. to Compel discovery , and by ePlus, Inc. enforcement of subpoena and subpoena duces tecum upon third party respondent American Management Systems, Inc. (clar) (Entered: 09/27/2004) |
| 09/24/2004 | 76 | Brief by ePlus, Inc. in support of [75-1] motion by ePlus, Inc. to Compel discovery, [75-2] motion by ePlus, Inc. enforcement of subpoena and subpoena duces tecum upon third party respondent American Management Systems, Inc. (clar) (Entered: 09/27/2004) |
| 09/24/2004 | 77 | NOTICE of Hearing: Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 10/1/04 for [75-1] motion by ePlus, Inc. to Compel discovery, set for 10:00 10/1/04 for [75-2] motion by ePlus, Inc. enforcement of subpoena and subpoena duces tecum upon third party respondent American Management Systems, Inc. (clar) (Entered: 09/27/2004) |
| 09/24/2004 | 78 | MOTION by ePlus, Inc. for contempt for repeated failure to comply with court order (clar) (Entered: 09/27/2004) |
| 09/24/2004 | 79 | Brief by ePlus, Inc. in support of [78-1] motion by ePlus, Inc. for contempt for repeated failure to comply with court order (UNDER SEAL) (clar) (Entered: 09/27/2004) |
| 09/24/2004 | 80 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 10/1/04 for [78-1] motion by ePlus, Inc. for contempt for repeated failure to comply with court order (clar) (Entered: 09/27/2004) |
| 09/29/2004 | 81 | ORDER, for Matthew J. Moore of Howrey Simon Arnold & White, LLP, 1299 Pennsylvania Avenue, N.W., Washington DC 20004 to appear pro hac vice Filing Fee Paid $ 50 Receipt # 100 175375 ( signed by Judge Leonie M. Brinkema ) Copies Mailed: 9.30.04 [EOD Date: 9/30/04] (tbul) (Entered: 09/30/2004) |
| 09/29/2004 | 82 | ORDER, for Brian S. Seal of Howrey Simon Arnold & White, LLP, 1299 Pennsylvania Avenue, N.W., Washington, DC 20004 to appear pro hac vice Filing Fee Paid $ 50 Receipt # 100 175374 ( signed by Judge Leonie M. Brinkema ) Copies Mailed: 9.30.04 [EOD Date: 9/30/04] (tbul) (Entered: 09/30/2004) |
| 09/29/2004 | 83 | NOTICE by ePlus, Inc. Withdrawing [75-1] motion by ePlus, Inc. to Compel discovery by ePlus, Inc., [75-2] motion by ePlus, Inc. enforcement of subpoena and subpoena duces tecum upon third party respondent American Management Systems, Inc. by ePlus, Inc. (clar) (Entered: 09/30/2004) |
| 09/29/2004 | 84 | NOTICE by ePlus, Inc. Withdrawing [78-1] motion by ePlus, Inc. for contempt for repeated failure to comply with court order by ePlus, Inc. (clar) (Entered: 09/30/2004) |
| 09/30/2004 | 85 | ORDER, REMOVING from the Court's October 1, 2004 docket: the [75-1] motion by ePlus, Inc. to Compel discovery by ePlus, Inc. and the [78-1] motion by ePlus, Inc. for contempt for repeated failure to comply with court order by ePlus, Inc. ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: 9.30.04 [EOD Date: 9/30/04] (tbul) (Entered: 09/30/2004) |
| 10/01/2004 | 86 | MOTION by ePlus, Inc. to Compel discovery of defenses to willful |

| | | infringement (mcke) (Entered: 10/05/2004) |
|---|---|---|
| 10/01/2004 | 87 | Brief by ePlus, Inc. in support of [86-1] motion by ePlus, Inc. to Compel discovery of defenses to willful infringement (mcke) (Entered: 10/05/2004) |
| 10/01/2004 | 88 | NOTICE of Hearing: Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 10/8/04 for [86-1] motion by ePlus, Inc. to Compel discovery of defenses to willful infringement (counsel notified to re-notice) (mcke) (Entered: 10/05/2004) |
| 10/08/2004 | 89 | MOTION by ePlus, Inc. for Entry of Default as to Ariba, Inc. (clar) (Entered: 10/12/2004) |
| 10/08/2004 | 90 | Brief by ePlus, Inc. in support of [89-1] motion by ePlus, Inc. for Entry of Default as to Ariba, Inc. (clar) (Entered: 10/12/2004) |
| 10/08/2004 | 91 | Declaration of David M. Young in support of [89-1] motion by ePlus, Inc. for Entry of Default as to Ariba, Inc. (clar) (Entered: 10/12/2004) |
| 10/08/2004 | 92 | NOTICE of Hearing: Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 10/15/04 for [89-1] motion by ePlus, Inc. for Entry of Default as to Ariba, Inc. (clar) (Entered: 10/12/2004) |
| 10/08/2004 | 95 | Amended NOTICE of Hearing: Motion Hearing Deadline before Mag Judge Barry R. Poretz set for 10:00 10/15/04 for [86-1] motion by ePlus, Inc. to Compel discovery of defenses to willful infringement (clar) (Entered: 10/13/2004) |
| 10/13/2004 | 93 | STIPULATED MOTION by Ariba, Inc. for Leave to File amended answer (mcke) (Entered: 10/13/2004) |
| 10/13/2004 | 94 | BRIEF by Ariba, Inc. in opposition to [86-1] motion by ePlus, Inc. to Compel discovery of defenses to willful infringement (mcke) (Entered: 10/13/2004) |
| 10/13/2004 | 96 | WITHDRAWAL of [89-1] motion by ePlus, Inc. for Entry of Default as to Ariba, Inc. (clar) (Entered: 10/14/2004) |
| 10/13/2004 | 97 | ORDER granting [93-1] motion by Ariba, Inc. for Leave to File amended answer, and defts first amended answer and counterclaims of deft Ariba, Inc. shall be deemed FILED on the date of this order. Pltfs motion for entry of default (no. 89) is REMOVED from the October 15, 2004 docket and WITHDRAWN for any future consideration. ( signed by Mag Judge Barry R. Poretz Copies Mailed: yes [EOD Date: 10/14/04] (mcke) (Entered: 10/14/2004) |
| 10/13/2004 | 98 | FIRST AMENDED ANSWER and counterclaim to Complaint by Ariba, Inc. : amends [9-1] answer by Ariba, Inc.; jury demand (mcke) (Entered: 10/14/2004) |
| 10/13/2004 | 98 | AMENDED COUNTERCLAIM by Ariba, Inc. : amending [9-2] counter claim by Ariba, Inc.; jury demand (mcke) (Entered: 10/14/2004) |
| 10/13/2004 | 99 | NOTICE of Attorney Appearance for Ariba, Inc. by David Wayne Long (mcke) (Entered: 10/14/2004) |
| | | |

| 10/14/2004 | 100 | REPLY MEMORANDUM in support by ePlus, Inc. of [86-1] motion by ePlus, Inc. to Compel discovery of defenses to willful infringement (clar) (Entered: 10/14/2004) |
|---|---|---|
| 10/15/2004 | | Minute entry: Magistrate Judge Poretz (FTR) Appearances: Counsel for Pltf. & Deft. This matter came on for Pltf's. Motion to Compel - Matter argued and Granted. Order to be entered. (jsch) (Entered: 10/15/2004) |
| 10/15/2004 | 101 | NOTICE of Attorney Appearance for ePlus, Inc. by Courtney Renee Sydnor (agil) (Entered: 10/15/2004) |
| 10/15/2004 | 102 | ORDER granting [86-1] motion by ePlus, Inc. to Compel discovery of defenses to willful infringement. For reasons stated from the bench, it is ORDERED, Plaintiff's Motion to Compel Discovery of Defenses to Willful Infringement (Dkt. no. 86) is GRANTED. (signed by Mag Judge Barry R. Poretz ) Copies Mailed: y [EOD Date: 10/18/04] (jsch) (Entered: 10/18/2004) |
| 10/15/2004 | 103 | REPLY by ePlus, Inc. to amended counterclaim: [98-1] amended claim by Ariba, Inc.; jury demand (stas) (Entered: 10/18/2004) |
| 10/19/2004 | 104 | STIPULATED Order regarding deadline for dispositive motions the parties having agreed to postpone the deadline for filing dispositive motions from the current deadline of October 18, 2004, it is hereby ORDERED that the joint discovery plan shall be modified as follows: all dispositive motions shall now be filed by October 22, 2004, oppositions shall be filed on November 3, 2004 and November 8, 2004, and set for a hearing on the earliest available motions day thereafter. ( signed by Mag Judge Barry R. Poretz ) Copies Mailed: yes (mcke) (Entered: 10/19/2004) |
| 10/21/2004 | 105 | SUBMISSION of Proposed Jury instructions by Ariba, Inc. (mcke) (Entered: 10/21/2004) |
| 10/21/2004 | 106 | SUBMISSION of [proposed] sepcial verdict form filed by defendant Ariba, Inc. (mcke) (Entered: 10/21/2004) |
| 10/21/2004 | | Pre-Trial Conference held before Judge Brinkema; Reporter: Thomson; Appearances by counsel for parties. Matter set for trial by Jury 01/04/2005 at 10:00 a.m. before Judge Brinkema. (rtra) (Entered: 10/25/2004) |
| 10/21/2004 | | Jury Trial set at 10:00 1/4/05 before Judge Leonie M. Brinkema (rtra) (Entered: 10/25/2004) |
| 10/21/2004 | 107 | JOINT Pretrial Statement (Witness List and Exhibit List) by ePlus, Inc., Ariba, Inc. (rtra) (Entered: 10/25/2004) |
| 10/22/2004 | 108 | MOTION by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity (mcke) (Entered: 10/25/2004) |
| 10/22/2004 | 109 | MEMORANDUM by Ariba, Inc. in support of [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity (mcke) Modified on 11/04/2004 (Entered: 10/25/2004) |
| 10/22/2004 | 110 | Declaration of Dr. Phillip L. Carter in support of [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity (mcke) |

| | | Modified on 11/04/2004 (Entered: 10/25/2004) |
|---|---|---|
| 10/22/2004 | 111 | Declaration of Craig M. Federighi in support of [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity by Ariba, Inc. (mcke) Modified on 11/04/2004 (Entered: 10/25/2004) |
| 10/22/2004 | | Exhibits received by Ariba, Inc. in support of declaration of Craig M. Federighi in support of defts motion for summary judgment of non-infingement and invalidity (2 volumes, the first volumes goes with pleading # 111) (mcke) Modified on 11/04/2004 (Entered: 10/25/2004) |
| 10/22/2004 | 112 | Declaration of Kevin Jeffay in support of [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity (filed together with exhibits 2 volumes) (mcke) Modified on 11/04/2004 (Entered: 10/25/2004) |
| 10/22/2004 | 113 | Declaration of Vandana Koelsch in support of [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity (mcke) Modified on 11/04/2004 (Entered: 10/25/2004) |
| 10/22/2004 | 114 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 11/19/04 for [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity (mcke) (Entered: 10/25/2004) |
| 10/22/2004 | 116 | DAUBERT MOTION by Ariba, Inc. to exclude expert opinion testimony from Mr. Robert N. Yerman (jcup) (Entered: 10/25/2004) |
| 10/22/2004 | 117 | MEMORANDUM by Ariba, Inc. in support of [116-1] motion by Ariba, Inc. to exclude expert opinion testimony from Mr. Robert N. Yerman (Unsealed per court) (jcup) Modified on 11/30/2004 (Entered: 10/25/2004) |
| 10/22/2004 | 118 | Declaration of David W. Long in support of [116-1] motion by Ariba, Inc. to exclude expert opinion testimony from Mr. Robert N. Yerman (Unsealed per court) (jcup) Modified on 11/30/2004 (Entered: 10/25/2004) |
| 10/22/2004 | 119 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 10/29/04 for [116-1] motion by Ariba, Inc. to exclude expert opinion testimony from Mr. Robert N. Yerman (jcup) (Entered: 10/25/2004) |
| 10/25/2004 | 115 | ORDER late Friday afternoon, the court received deft's memorandum in support of Ariba's motion for sumamry judgment of Non-Infringement and Invalidity, memorandum in support of Arbia's Daubert motion to exclude expert opinion testimony from Mr. Robery N. Yerman, and the supporting declarations of Kevin Jeffay, Phillip L. Carter, and Craig M. Federighi, all filed under seal. These documents are considered timely filed with the clerk as of 5:07 on Friday, October 22, 2004. However, upon a preliminary review of the motion for sumamry judgment, the court has concluded that because this action involves alleged infringment of a patent, which by nature is publicly available, there is no basis for these documents to be filed under seal. Accordingly, it is hereby ORDERED that counsel advise the court within forty-eight (48) hours why any specific pages or documents need to be filed under seal. At the end of that period, in the absence of a compelling |

|  |  | justification, these pleadings and supporting declarations will be unsealed in the case file.( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes [EOD Date: 10/25/04] (mcke) (Entered: 10/25/2004) |
|---|---|---|
| 10/25/2004 | 120 | MOTION by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172 (told to notice) (mcke) Modified on 11/04/2004 (Entered: 10/25/2004) |
| 10/25/2004 | 121 | MEMORANDUM by ePlus, Inc. in support of [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172 (mcke) Modified on 11/04/2004 (Entered: 10/25/2004) |
| 10/25/2004 | 122 | Declaration of Kenneth G. Farber in support of [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172 (mcke) (Entered: 10/25/2004) |
| 10/25/2004 | 123 | Declaration of Alfred C. Weaver, PH.D in support of [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172 (mcke) Modified on 11/04/2004 (Entered: 10/25/2004) |
| 10/25/2004 | 124 | Declaration of Brian M. Buroker in support of [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172 by ePlus, Inc. (Large Pleading in 3 accordian folders) (mcke) Modified on 11/04/2004 (Entered: 10/25/2004) |
| 10/25/2004 | 125 | ORDER at 8:41 this morning, pltf filed with the clerk's office pltf eplus, Inc.'s motion for partial summary judgment of Patent Infringement by deft Arbia, Inc. of United States Patent Nos. 6,023,683, 6,055,516 and 6,505,172 and the supporting declarations of Brian M. Buroker, Alfred C. Weaver, Ph.D, and Kennth G. Farber, all under seal. Although filed after the court's October 22, 2004, deadline for dispositive motions, the court will consider pltf's motion for partial summary judgment timely. However, like deft, pltf has, without leave of court and without explnation, filed extensive pleadings and documents under seal. Accordingly, it is hereby ORDERED that counsel for pltf also advise the court within forty-eight (48) hours why any specific pages or documents need to be filed under seal. At the end of that period, in the absence of a compelling justification, these pleadings and supporting declarartions will be unsealed in the case file. ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes [EOD Date: 10/25/04] (mcke) (Entered: 10/25/2004) |
| 10/25/2004 | 126 | ORDER before the court is deft Ariba's Daubert motion to exclude expert opinion testimony from Mr. Robert N. Yerman, which is noticed for Friday, October 29, 2004. Having reviewed the motion to exclude, the court has determined that this motion should be heard together with the dispositive motions noticed for 11/19/04. Accordingly, it is hereby ORDERED that the clerk remove deft's motion to exclude from the docket for Friday, October 29, |

|  |  | 2004, and add it to the docket for 11/19/04. ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes [EOD Date: 10/26/04] (mcke) (Entered: 10/26/2004) |
|---|---|---|
| 10/25/2004 |  | Deadline updated; Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 11/19/04 for [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172, set for 10:00 11/19/04 for [116-1] motion by Ariba, Inc. to exclude expert opinion testimony from Mr. Robert N. Yerman (mcke) (Entered: 10/26/2004) |
| 10/27/2004 | 127 | TRANSCRIPT proceedings for dates of 10/15/04 (BRP) (mcke) (Entered: 10/27/2004) |
| 10/27/2004 | 128 | Response by ePlus, Inc. to [125-1] order dated 10/25/04 (mcke) (Entered: 10/27/2004) |
| 10/27/2004 | 129 | MOTION by Ariba, Inc. in limine to exclude willfulness evidence (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 130 | MEMORANDUM by Ariba, Inc. in support of [129-1] motion by Ariba, Inc. in limine to exclude willfulness evidence (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 131 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 11/5/04 for [129-1] motion by Ariba, Inc. in limine to exclude willfulness evidence (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 132 | MOTION by Ariba, Inc. in limine to limit ePlus' expert witnesses' testimony at trial to facts and opinions disclosed in their expert reports (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 133 | MEMORANDUM by Ariba, Inc. in support of [132-1] motion by Ariba, Inc. in limine to limit ePlus' expert witnesses' testimony at trial to facts and opinions disclosed in their expert reports (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 134 | Declaration of Brian S. Seal in support of [132-1] motion by Ariba, Inc. in limine to limit ePlus' expert witnesses' testimony at trial to facts and opinions disclosed in their expert reports (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 135 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 11/5/04 for [132-1] motion by Ariba, Inc. in limine to limit ePlus' expert witnesses' testimony at trial to facts and opinions disclosed in their expert reports (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 136 | MOTION by Ariba, Inc. in limine to exclude any evidence of invention prior to August 10, 1994 (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 137 | MEMORANDUM by Ariba, Inc. in support of [136-1] motion by Ariba, Inc. in limine to exclude any evidence of invention prior to August 10, 1994 (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 138 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 11/5/04 for [136-1] motion by Ariba, Inc. in limine to exclude any evidence of invention prior to August 10, 1994 (clar) (Entered: |

| | | 10/28/2004 |
|---|---|---|
| 10/27/2004 | 139 | Response by Ariba, Inc. to Court's [125-1] order dated October 25, 2204 regarding sealing of recently-filed documents (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 140 | MOTION by Ariba, Inc. in limine to limit time period for which damages may be assessed or direct and indirect infringement (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 141 | MEMORANDUM by Ariba, Inc. in support of [140-1] motion by Ariba, Inc. in limine to limit time period for which damages may be assessed or direct and indirect infringement (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 142 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 11/5/04 for [140-1] motion by Ariba, Inc. in limine to limit time period for which damages may be assessed or direct and indirect infringement (clar) (Entered: 10/28/2004) |
| 10/27/2004 | 143 | Declaration of David w. Long in support of [140-1] motion by Ariba, Inc. in limine to limit time period for which damages may be assessed or direct and indirect infringement, [129-1] motion by Ariba, Inc. in limine to exclude willfulness evidence (UNDER SEAL) (clar) Modified on 11/04/2004 (Entered: 10/28/2004) |
| 10/27/2004 | 144 | FIRST MOTION by ePlus, Inc. in limine to exclude irrelevant and legally improper evidence or argument regarding non-infringement or claim construction based upon comparisons between deft's accused systems and the commercial embodiments of the patentee (told to notice) (mcke) Modified on 10/28/2004 (Entered: 10/28/2004) |
| 10/27/2004 | 145 | Brief by ePlus, Inc. in support of [144-1] first motion by ePlus, Inc. in limine to exclude irrelevant and legally improper evidence or argument regarding non-infringement or claim construction based upon comparisons between deft's accused systems and the commercial embodiments of the patentee (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 146 | SECOND MOTION by ePlus, Inc. in limine to preclude deft Ariba, Inc. from presenting testimony, evidence or argument that it satisfied its duty of care to avoid infringement after having invoked the attorney-client privilege to preclude all discovery pertaining to this issue (told to notice) (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 147 | Brief by ePlus, Inc. in support of second [146-1] motion by ePlus, Inc. in limine to preclude deft Ariba, Inc. from presenting testimony, evidence or argument that it satisfied its duty of care to avoid infringement after having invoked the attorney-client privilege to preclude all discovery pertaining to this issue (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 148 | THIRD MOTION by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning alleged prior art and/or allegations of invalidity not timely disclosed and relied upon allegations of invalidity not timely disclosed and relied upon in expert reports (told to notice) (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 149 | Brief by ePlus, Inc. in support of Third [148-1] motion by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning alleged prior art |

| | | and/or allegations of invalidity not timely disclosed and relied upon allegations of invalidity not timely disclosed and relied upon in expert reports (mcke) (Entered: 10/28/2004) |
|---|---|---|
| 10/27/2004 | 150 | FOURTH MOTION by ePlus, Inc. in limine to exclude undisclosed expert testimony from "Economist" Christopher H. Spadea (told to notice) (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 151 | Brief by ePlus, Inc. in support of Fourth [150-1] motion by ePlus, Inc. in limine to exclude undisclosed expert testimony from "Economist" Christopher H. Spadea (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 152 | FIFTH MOTION by ePlus, Inc. in limine to preclude irrelevant evidence or argument of non-infringement based upon additional elements and improvements of the accused systems (told to notice) (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 153 | Brief by ePlus, Inc. in support of fifth [152-1] motion in limine to preclude irrelevant evidence or argument of non-infringement based upon additional elements and improvements of the accused systems (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 154 | SIXTH MOTION by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning irrelevant litigation settlement agreements not timely produced or disclosed during discovery (told to notice) (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 155 | Brief by ePlus, Inc. in support of sixth [154-1] motion by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning irrelevant litigation settlement agreements not timely produced or disclosed during discovery (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 156 | SEVENTH MOTION by ePlus, Inc. in limine to exclude testimony of Gerald H. Bjorge (told to notice) (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 157 | Brief by ePlus, Inc. in support of seventh [156-1] motion by ePlus, Inc. in limine to exclude testimony of Gerald H. Bjorge (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 158 | EIGHTH MOTION by ePlus, Inc. in limine to exclude legally irrelevant or undisclosed expert opinion testimony or Raymond S. Sims (told to notice) (FILED UNDER SEAL) (mcke) Modified on 10/28/2004 (Entered: 10/28/2004) |
| 10/27/2004 | 159 | Brief by ePlus, Inc. in support of Eighth [158-1] motion by ePlus, Inc. in limine to exclude legally irrelevant or undisclosed expert opinion testimony or Raymond S. Sims (FILED UNDER SEAL) (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 160 | NINTH MOTION by ePlus, Inc. in limine to exclude conclusory and legally insufficient invalidity opinions (told to notice) (mcke) (Entered: 10/28/2004) |
| 10/27/2004 | 161 | Brief by ePlus, Inc. in support of [160-1] ninth motion by ePlus, Inc. in limine to exclude conclusory and legally insufficient invalidity opinions (mcke) (Entered: 10/28/2004) |

| 10/28/2004 | 162 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 11/19/04 for [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172 (mcke) (Entered: 10/29/2004) |
|---|---|---|
| 11/02/2004 | 163 | OPPOSITION by ePlus, Inc. to [116-1] motion by Ariba, Inc. to exclude expert opinion testimony from Mr. Robert N. Yerman (mcke) (Entered: 11/03/2004) |
| 11/02/2004 | 164 | Declaration of Bradley T. Lennie in support of pltfs [163-1] opposition memorandum to Ariba's so-called Daubert Motion to exclude expert opinion testimony from Mr. Robert N. Yerman (mcke) (Entered: 11/03/2004) |
| 11/02/2004 | 165 | Declaration of Kenneth G. Farber by ePlus, Inc. (mcke) (Entered: 11/03/2004) |
| 11/02/2004 | 166 | Declaration of Robert N. Yerman by ePlus, Inc. (Large Pleading) (mcke) (Entered: 11/03/2004) |
| 11/02/2004 | 167 | Amended NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for [136-1] motion by Ariba, Inc. in limine to exclude any evidence of invention prior to August 10, 1994 (clar) (Entered: 11/03/2004) |
| 11/02/2004 | 168 | Amended NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for [132-1] motion by Ariba, Inc. in limine to limit ePlus' expert witnesses' testimony at trial to facts and opinions disclosed in their expert reports (clar) (Entered: 11/03/2004) |
| 11/02/2004 | 169 | Amended NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for [129-1] motion by Ariba, Inc. in limine to exclude willfulness evidence (clar) (Entered: 11/03/2004) |
| 11/02/2004 | 170 | Amended NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for [140-1] motion by Ariba, Inc. in limine to limit time period for which damages may be assessed or direct and indirect infringement (clar) (Entered: 11/03/2004) |
| 11/03/2004 | 171 | STIPULATED Order on briefing schedule for motions in limine, the parties shall file and serve briefs in opposition to the motions in limine on or before 11/22/04. The parties shall file rebuttal briefs on or before 12/1/04. The parties shall notice the motions for hearing to take place on Friday, December 10, 2004. No pleading may be filed under seal unless a specific justification for sealing accompanies the pleading. ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 172 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for first [144-1] motion by ePlus, Inc. in limine to exclude irrelevant and legally improper evidence or argument regarding non-infringement or claim construction based upon comparisons between deft's accused systems and the commercial embodiments of the patentee (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 173 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. |

| | | |
|---|---|---|
| | | Brinkema set for 10:00 12/10/04 for second [146-1] motion by ePlus, Inc. in limine to preclude deft Ariba, Inc. from presenting testimony, evidence or argument that it satisfied its duty of care to avoid infringement after having invoked the attorney-client privilege to preclude all discovery pertaining to this issue (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 174 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for third [148-1] motion by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning alleged prior art and/or allegations of invalidity not timely disclosed and relied upon allegations of invalidity not timely disclosed and relied upon in expert reports (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 175 | NOTICE of Hearing, by ePlus, Inc. Withdrawing fourth [150-1] motion by ePlus, Inc. in limine to exclude undisclosed expert testimony from "Economist" Christopher H. Spadea by ePlus, Inc. (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 176 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for fifth [152-1] motion by ePlus, Inc. in limine to preclude irrelevant evidence or argument of non-infringement based upon additional elements and improvements of the accused systems (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 177 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for sixth [154-1] motion by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning irrelevant litigation settlement agreements not timely produced or disclosed during discovery (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 178 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for seventh [156-1] motion by ePlus, Inc. in limine to exclude testimony of Gerald H. Bjorge (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 179 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for eighth [158-1] motion by ePlus, Inc. in limine to exclude legally irrelevant or undisclosed expert opinion testimony or Raymond S. Sims (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 180 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/10/04 for ninth [160-1] motion by ePlus, Inc. in limine to exclude conclusory and legally insufficient invalidity opinions (mcke) (Entered: 11/03/2004) |
| 11/03/2004 | 181 | JUSTIFICATION for filing documents under seal in opposition to deft Ariba, Inc.'s motion for summary judgment filed by plaintiff ePlus, Inc. (mcke) (Entered: 11/04/2004) |
| 11/03/2004 | 182 | MEMORANDUM by ePlus, Inc. in opposition to [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity (unsealed per court) (mcke) Modified on 11/15/2004 (Entered: 11/04/2004) |
| | | |

| 11/03/2004 | 183 | Declaration of Alfred C. Weaver, PH.D by ePlus, Inc. in opposition to [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity by Ariba, Inc. (unsealed per court) (mcke) Modified on 11/15/2004 (Entered: 11/04/2004) |
| 11/03/2004 | 184 | SECOND Declaration of Brian M. Buroker in support of pltfs [182-1] opposition to deft Ariba, Inc.'s motion for summary judgment of non-infringement and invalidity (Large Pleading, in 4 accordian brown folders) (unsealed per court) before the Court) (mcke) Modified on 11/15/2004 (Entered: 11/04/2004) |
| 11/03/2004 | 185 | OPPOSITION by Ariba, Inc. to [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172 (Under Seal pending before the court) (mcke) Modified on 11/04/2004 (Entered: 11/04/2004) |
| 11/03/2004 | 186 | Declaration of Brian A. Rosenthal in support of [185-1] opposition by Ariba, Inc. to pltfs motion for partial summary judgment (Under Seal pending before the court) (mcke) Modified on 11/04/2004 (Entered: 11/04/2004) |
| 11/03/2004 | 187 | ORDER that the parties' motions for summary judgment, supporting documents and attached exhibits be and are unsealed, and it is further ORDERED that if either party seeks to file any entire pleading or document, or part thereof, under seal, it provide with that pleading a specific, narrowly tailored description of the material for which sealing is requested and articulate an appropriate, compelling reason justifying its sealing request. General reference to the protective order is insufficient. ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes [EOD Date: 11/4/04] (mcke) (Entered: 11/04/2004) |
| 11/05/2004 | 188 | Response by Ariba, Inc. to [187-1] order dated 11/3/04 regarding sealing of documents (mcke) (Entered: 11/05/2004) |
| 11/05/2004 | 189 | ERRATA for pltf ePlus, Inc.'s memorandum in opposition to deft Ariba, Inc.'s motion for summary judgment of non-infringement and partial summary judgment of invalidity of United States patent Nos. 6,023,683, 6,055,516 and 6,505,172 filed by plaintiff ePlus, Inc. (mcke) (Entered: 11/08/2004) |
| 11/05/2004 | 190 | MEMORANDUM by ePlus, Inc. in opposition to [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity by Ariba, Inc. (mcke) (Entered: 11/08/2004) |
| 11/08/2004 | 191 | REPLY by ePlus, Inc. to response to [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172 (clar) (Entered: 11/09/2004) |
| 11/08/2004 | 192 | Third Declaration of Brian M. Buroker in support of [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172 (large pleading) (clar) (Entered: 11/09/2004) |
| 11/08/2004 | 193 | REPLY MEMORANDUM in support by Ariba, Inc. of [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity (clar) |

| | | (Entered: 11/09/2004) |
|---|---|---|
| 11/08/2004 | 194 | Rebuttal brief in support by Ariba, Inc. of [116-1] motion by Ariba, Inc. to exclude expert opinion testimony from Mr. Robert N. Yerman (clar) (Entered: 11/09/2004) |
| 11/08/2004 | 195 | Declaration of David W. Long in support of [116-1] motion by Ariba, Inc. to exclude expert opinion testimony from Mr. Robert N. Yerman (clar) (Entered: 11/09/2004) |
| 11/15/2004 | 196 | MOTION by Ariba, Inc. to substitute summary judgment exhibits in order to eliminate thousands of pages of irrelevant confidential information originally filed under seal (mcke) (Entered: 11/15/2004) |
| 11/15/2004 | 197 | MEMORANDUM by Ariba, Inc. in support of [196-1] motion by Ariba, Inc. to substitute summary judgment exhibits in order to eliminate thousands of pages of irrelevant confidential information originally filed under seal (mcke) (Entered: 11/15/2004) |
| 11/15/2004 | 198 | Declaration of Anderson Chen in support of [196-1] motion by Ariba, Inc. to substitute summary judgment exhibits in order to eliminate thousands of pages of irrelevant confidential information originally filed under seal (mcke) (Entered: 11/15/2004) |
| 11/16/2004 | 199 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 10:00 12/3/04 for [196-1] motion by Ariba, Inc. to substitute summary judgment exhibits in order to eliminate thousands of pages of irrelevant confidential information originally filed under seal (mcke) (Entered: 11/16/2004) |
| 11/16/2004 | 200 | ORDER denying [196-1] motion by Ariba, Inc. to substitute summary judgment exhibits in order to eliminate thousands of pages of irrelevant confidential information originally filed under seal ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes [EOD Date: 11/17/04] (mcke) (Entered: 11/17/2004) |
| 11/19/2004 | | Minute entry: Judge Brinkema; Reporter: Thomson; Appearances by counsel for parties. Matter came on for Deft's Motion to exclude expert testimony-Denied; Cross Motions for Summary Judgment-Argued and Denied. Order to follow (rtra) Modified on 11/20/2004 (Entered: 11/19/2004) |
| 11/19/2004 | 201 | For the reasons stated in open court, ORDER denying [120-1] motion by ePlus, Inc. for Partial Summary Judgment of patent infringement by deft Ariba Inc. of United States patent Nos. 6,023,683, 6,055,516, and 6,505,172, denying [116-1] motion by Ariba, Inc. to exclude expert opinion testimony from Mr. Robert N. Yerman, denying [108-1] motion by Ariba, Inc. for Summary Judgment of non-infringemnt and invalidity ( signed by Judge Leonie M. Brinkema ) Copies Mailed: 11/19/04 [EOD Date: 11/20/04] (rtra) (Entered: 11/20/2004) |
| 11/22/2004 | 202 | OPPOSITION by Ariba, Inc. to [144-1] motion by ePlus, Inc. in limine to exclude irrelevant and legally improper evidence or argument regarding non-infringement or claim construction based upon comparisons between deft's |

| | | accused systems and the commercial embodiments of the patentee (mcke) (Entered: 11/22/2004) |
|---|---|---|
| 11/22/2004 | 203 | OPPOSITION by Ariba, Inc. to [146-1] motion by ePlus, Inc. in limine to preclude deft Ariba, Inc. from presenting testimony, evidence or argument that it satisfied its duty of care to avoid infringement after having invoked the attorney-client privilege to preclude all discovery pertaining to this issue (mcke) (Entered: 11/22/2004) |
| 11/22/2004 | 204 | Response by Ariba, Inc. to [148-1] motion by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning alleged prior art and/or allegations of invalidity not timely disclosed and relied upon allegations of invalidity not timely disclosed and relied upon in expert reports (mcke) (Entered: 11/22/2004) |
| 11/22/2004 | 205 | OPPOSITION by Ariba, Inc. to [152-1] motion by ePlus, Inc. in limine to preclude irrelevant evidence or argument of non-infringement based upon additional elements and improvements of the accused systems (mcke) (Entered: 11/22/2004) |
| 11/22/2004 | 206 | OPPOSITION by Ariba, Inc. to [154-1] motion by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning irrelevant litigation settlement agreements not timely produced or disclosed during discovery (mcke) (Entered: 11/22/2004) |
| 11/22/2004 | 207 | OPPOSITION by Ariba, Inc. to [156-1] motion by ePlus, Inc. in limine to exclude testimony of Gerald H. Bjorge (mcke) (Entered: 11/22/2004) |
| 11/22/2004 | 208 | OPPOSITION by Ariba, Inc. to [158-1] motion by ePlus, Inc. in limine to exclude legally irrelevant or undisclosed expert opinion testimony or Raymond S. Sims (mcke) (Entered: 11/22/2004) |
| 11/22/2004 | 209 | MEMORANDUM by Ariba, Inc. in opposition to [160-1] motion by ePlus, Inc. in limine to exclude conclusory and legally insufficient invalidity opinions (counsel has the caption wrong on the pleading) (Large Pleading) (mcke) (Entered: 11/22/2004) |
| 11/22/2004 | 210 | OBJECTIONS by ePlus, Inc. to defts trial exhibits and cross designations to deposition testimony desiganted by deft (mcke) (Entered: 11/23/2004) |
| 11/22/2004 | 211 | BRIEF by ePlus, Inc. in opposition to [132-1] motion by Ariba, Inc. in limine to limit ePlus' expert witnesses' testimony at trial to facts and opinions disclosed in their expert reports (Large Pleading) (mcke) (Entered: 11/23/2004) |
| 11/22/2004 | 212 | BRIEF by ePlus, Inc. in opposition to [140-1] motion by Ariba, Inc. in limine to limit time period for which damages may be assessed or direct and indirect infringement (mcke) (Entered: 11/23/2004) |
| 11/22/2004 | 213 | BRIEF by ePlus, Inc. in opposition to [129-1] motion by Ariba, Inc. in limine to exclude willfulness evidence (Large Pleading) (mcke) (Entered: 11/23/2004) |
| 11/22/2004 | 214 | BRIEF by ePlus, Inc. in opposition to [136-1] motion by Ariba, Inc. in limine |

|  |  | to exclude any evidence of invention prior to August 10, 1994 (Large Pleading) (mcke) (Entered: 11/23/2004) |
|---|---|---|
| 11/30/2004 | 215 | TRANSCRIPT for dates of 11.19.04 (LMB) - filed. (jcup) (Entered: 11/30/2004) |
| 12/01/2004 | 216 | Rebuttal brief in further support by ePlus, Inc. of [144-1] motion by ePlus, Inc. in limine to exclude irrelevant and legally improper evidence or argument regarding non-infringement or claim construction based upon comparisons between deft's accused systems and the commercial embodiments of the patentee (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 217 | Rebuttal brief in further support by ePlus, Inc. of [146-1] motion by ePlus, Inc. in limine to preclude deft Ariba, Inc. from presenting testimony, evidence or argument that it satisfied its duty of care to avoid infringement after having invoked the attorney-client privilege to preclude all discovery pertaining to this issue (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 218 | Rebuttal brief in further support by ePlus, Inc. of [148-1] motion by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning alleged prior art and/or allegations of invalidity not timely disclosed and relied upon allegations of invalidity not timely disclosed and relied upon in expert reports (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 219 | Rebuttal brief in further support by ePlus, Inc. of [152-1] motion by ePlus, Inc. in limine to preclude irrelevant evidence or argument of non-infringement based upon additional elements and improvements of the accused systems (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 220 | Rebuttal brief in further support by ePlus, Inc. of [154-1] motion by ePlus, Inc. in limine to exclude testimony, evidence, or argument concerning irrelevant litigation settlement agreements not timely produced or disclosed during discovery (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 221 | Rebuttal brief in further support by ePlus, Inc. of [156-1] motion by ePlus, Inc. in limine to exclude testimony of Gerald H. Bjorge (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 222 | Rebuttal brief in further support by ePlus, Inc. of [158-1] motion by ePlus, Inc. in limine to exclude legally irrelevant or undisclosed expert opinion testimony or Raymond S. Sims (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 223 | Rebuttal brief in further support by ePlus, Inc. of [160-1] motion by ePlus, Inc. in limine to exclude conclusory and legally insufficient invalidity opinions (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 224 | Rebuttal by Ariba, Inc. supporting of [129-1] motion by Ariba, Inc. in limine to exclude willfulness evidence (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 225 | Reply in support by Ariba, Inc. of [132-1] motion by Ariba, Inc. in limine to limit ePlus' expert witnesses' testimony at trial to facts and opinions disclosed in their expert reports (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 226 | Rebuttal brief in support by Ariba, Inc. of [140-1] motion by Ariba, Inc. in |

| | | |
|---|---|---|
| | | limine to limit time period for which damages may be assessed or direct and indirect infringement (clar) (Entered: 12/02/2004) |
| 12/01/2004 | 227 | Reply in support by Ariba, Inc. of [136-1] motion by Ariba, Inc. in limine to exclude any evidence of invention prior to August 10, 1994 (clar) (Entered: 12/02/2004) |
| 12/10/2004 | | Minute entry: Judge Brinkema; Reporter: Thomson; Appearances by counsel for parties. Matter came on for Motions in Limine-Motions argued and Granted in Part, Denied in Part. Order to follow. (rtra) (Entered: 12/11/2004) |
| 12/30/2004 | 228 | ORDER, that this jury trial be and is continued from 10:00 1/4/05 to 10:00 1/24/05. Reset Jury Trial for 10:00 1/24/05 before Judge Leonie M. Brinkema ( signed by Judge Leonie M. Brinkema ) Copies Mailed: yes [EOD Date: 1/3/05] (karn) (Entered: 01/03/2005) |
| 01/19/2005 | 229 | MEMORANDUM OPINION ( signed by Judge Leonie M. Brinkema ) Copies Mailed: 01/19/05 (rtra) (Entered: 01/22/2005) |
| 01/21/2005 | 230 | MOTION by Ariba, Inc. for Clarification and/or Reconsideration of [229-1] the Court's Markman Order (rtra) (Entered: 01/22/2005) |
| 01/21/2005 | | Motion hearing for ePlus, Inc., Ariba, Inc. [230-1] motion by Ariba, Inc. for Clarification and/or Reconsideration of [229-1] the Court's Markman Order set at 9:30 1/24/05 before Judge Leonie M. Brinkema (Courtroom 600) (rtra) (Entered: 01/22/2005) |
| 01/21/2005 | 231 | MEMORANDUM by Ariba, Inc. in support of [230-1] motion by Ariba, Inc. for Clarification and/or Reconsideration of [229-1] the Court's Markman Order (rtra) (Entered: 01/22/2005) |
| 01/21/2005 | 232 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 9:30 1/24/05 for [230-1] motion by Ariba, Inc. for Clarification and/or Reconsideration of [229-1] the Court's Markman Order (rtra) (Entered: 01/22/2005) |
| 01/21/2005 | 233 | MOTION by ePlus, Inc. to exclude improper evidence or argument regarding damages during liability phase of trial (jcup) Modified on 01/24/2005 (Entered: 01/24/2005) |
| 01/21/2005 | 234 | BRIEF by ePlus, Inc. in support of [233-1] motion by ePlus, Inc. to exclude improper evidence or argument regarding damages during liability phase of trial (jcup) (Entered: 01/24/2005) |
| 01/21/2005 | 235 | REQUEST/MOTION by ePlus, Inc. for proposed revised preliminary jury instruction pursuant to Court's ruling limiting trial to eight claims (jcup) (Entered: 01/24/2005) |
| 01/21/2005 | 236 | BRIEF by ePlus, Inc. in support of [235-1] request/motion by ePlus, Inc. for proposed revised preliminary jury instruction pursuant to Court's ruling limiting trial to eight claims (jcup) (Entered: 01/24/2005) |
| 01/24/2005 | 237 | MOTION by Ariba, Inc. to preclude irrelevant despositions designations (jcup) (Entered: 01/24/2005) |
| | | |

| 01/24/2005 | 238 | MEMORANDUM by Ariba, Inc. in support of [237-1] motion by Ariba, Inc. to preclude irrelevant despositions designations (LARGE PLEADING) (jcup) (Entered: 01/24/2005) |
|---|---|---|
| 01/24/2005 | 239 | NOTICE of Hearing: Motion Hearing Deadline before Judge Leonie M. Brinkema set for 9:30 1/24/05 for [237-1] motion by Ariba, Inc. to preclude irrelevant despositions designations (jcup) (Entered: 01/24/2005) |
| 01/24/2005 | 240 | Proposed Revised Preliminary Jury instructions by Ariba, Inc. (jcup) (Entered: 01/24/2005) |
| 01/24/2005 | 241 | Memorandum by defendant Ariba, Inc. regarding the law applicable to direct and indirect infringement (jcup) (Entered: 01/24/2005) |
| 01/24/2005 | 242 | OPPOSITION by Ariba, Inc. to [233-1] motion by ePlus, Inc. to exclude improper evidence or argument regarding damages during liability phase of trial (jcup) (Entered: 01/24/2005) |
| 01/24/2005 | 243 | RESPONSE by Ariba, Inc. to [235-1] motion by ePlus, Inc. for proposed revised preliminary jury instruction pursuant to Court's ruling limiting trial to eight claims (jcup) (Entered: 01/24/2005) |
| 01/24/2005 |  | Motion hearing held before Judge Brinkema; Reporter: Thomson; Appearances by counsel for parties re: [230-1] motion by Ariba, Inc. for Clarification and/or Reconsideration of [229-1] the Court's Markman Order- Argued and Denied. (rtra) (Entered: 01/24/2005) |
| 01/24/2005 |  | Jury Trial began before Judge Brinkema; Reporter: Thomson; Appearances by counsel for parties. Jury appeared, affirmed on voir dire. 8 Jurors chosen and affirmed to try the issues. Rule on witnesses, w/exception of expert witnesses w/o objection. Openning statements made. At the conclusion of openning statements, Juror #4 advised Court of confict w/party, Juror excused. 7 jurors to try the issues. Pltf. began to adduce evidence. Court adjourned to reconvene 01/25/2005 at 9:45 a.m. (rtra) (Entered: 01/24/2005) |
| 01/24/2005 |  | Jury Trial set at 9:45 1/25/05 before Judge Leonie M. Brinkema; Courtroom 700 (rtra) (Entered: 01/24/2005) |
| 01/25/2005 | 244 | TRANSCRIPT for dates of January 24, 2005; Jury Trial before Judge Brinkema (Vol. 1, Afternoon Session) (rtra) (Entered: 01/25/2005) |
| 01/25/2005 | 245 | BRIEF by ePlus, Inc. in opposition to [237-1] motion by Ariba, Inc. to preclude irrelevant despositions designations (jcup) (Entered: 01/25/2005) |
| 01/25/2005 |  | Jury Trial continued before Judge Brinkema; Reporter: Thomson/Linnell; Appearances by counsel for parties. Pltf. continued to adduce evidence. Counsel directed to submit any trial/bench memorandum by fax by 7:30 a.m. 01/26/2005. Court adjourned to reconvene 9:30 a.m. 01/26/2005. (rtra) (Entered: 01/25/2005) |
| 01/25/2005 |  | Jury Trial set at 9:30 1/26/05 before Judge Leonie M. Brinkema; Courtroom 700 (rtra) (Entered: 01/25/2005) |
| 01/26/2005 | 246 | TRANSCRIPT for dates of January 25, 2005; Jury Trial before Judge |

| | | Brinkema (Volume 2, Morning Session) (rtra) (Entered: 01/26/2005) |
|---|---|---|
| 01/26/2005 | 247 | MOTION and Memorandum in Support by Ariba, Inc. for Judgment as a Matter of Law that Ariba did not willfully infringe any ePlus Patents (karn) (Entered: 01/26/2005) |
| 01/26/2005 | 248 | MEMORANDUM by Ariba, Inc. in support of Motion of Ariba, Inc. for Judgment as a matter of law that Ariba does not directly infringe any of the asserted patent claims (karn) (Entered: 01/26/2005) |
| 01/26/2005 | 249 | MEMORANDUM by Ariba, Inc. in support of Motion of Ariba for Judgment as a Matter of Law that Ariba does not Induce Infringement of any of the asserted patent claims (karn) (Entered: 01/26/2005) |
| 01/26/2005 | 250 | MEMORANDUM by Ariba, Inc. in support of Ariba's Motion for Judgment as a Matter of Law re Non-Infringement (karn) (Entered: 01/26/2005) |
| 01/26/2005 | | Jury Trial continued before Judge Brinkema; Reporters: Thomson, Linnell; Appearances by counsel for parties. Deft's objections to demonstrative exhibits-Denied. Pltf. continued to adduce evidence. Court adjourned to reconvene 01/27/2005 at 9:45 a.m. (rtra) (Entered: 01/26/2005) |
| 01/26/2005 | | Jury Trial set at 9:45 1/27/05 before Judge Leonie M. Brinkema; Courtroom 700 (rtra) (Entered: 01/26/2005) |
| 01/27/2005 | 251 | TRANSCRIPT for dates of January 25, 2005; Jury Trial before Judge Brinkema (Volume 2-A, Afternoon Session) (rtra) (Entered: 01/27/2005) |
| 01/27/2005 | 252 | TRANSCRIPT for dates of January 26, 2005; Jury Trial before Judge Brinkema (Volume 3, Morning Session) (rtra) (Entered: 01/27/2005) |
| 01/27/2005 | 253 | TRANSCRIPT for dates of January 26, 2005; Jury Trial before Judge Brinkema (Volume 3-A, Afternoon Session) (rtra) (Entered: 01/27/2005) |
| 01/27/2005 | 254 | TRANSCRIPT for dates of January 27, 2005; Jury Trial before Judge Brinkema (Volume 4, Morning Session) (rtra) (Entered: 01/27/2005) |
| 01/27/2005 | | Jury Trial continued before Judge Brinkema; Reporter: Thomson, Linnell; Appearances by counsel for parties. Pltf. continued to adduce evidence. Stipulations read into the record. Pltf. rests. Deft's Rule 50 Motion for Judgment as a Matter of Law-Argued and Denied. Court adjourned to reconvene 01/31/2005 at 9:30 a.m. (rtra) (Entered: 01/31/2005) |
| 01/27/2005 | | Jury Trial set at 9:30 1/31/05 before Judge Leonie M. Brinkema; Courtroom 700 (rtra) (Entered: 01/31/2005) |
| 01/28/2005 | 258 | TRANSCRIPT for dates of January 27, 2005; Jury Trial before Judge Brinkema (Volume 4-A, Afternoon Session) (rtra) (Entered: 02/01/2005) |
| 01/31/2005 | 255 | DAUBERT MOTION by ePlus, Inc. to Strike legally insufficient invalidity opinions (jcup) (Entered: 01/31/2005) |
| 01/31/2005 | 256 | BRIEF by ePlus, Inc. in support of [255-1] Daubert motion by ePlus, Inc. to Strike legally insufficient invalidity opinions (jcup) (Entered: 01/31/2005) |
| | | |

| 01/31/2005 | | Jury Trial continued before Judge Brinkema; Reporters: Thomson, Linnell; Appearances by counsel for parties. Deft. began to adduce evidence. Court adourned to reconvene 02/01/2005 at 9:30 a.m. (rtra) (Entered: 01/31/2005) |
|---|---|---|
| 01/31/2005 | | Jury Trial set at 9:30 2/1/05 before Judge Leonie M. Brinkema; Courtroom 700 (rtra) (Entered: 01/31/2005) |
| 02/01/2005 | 257 | BENCH MEMORANDUM by ePlus, Inc. in support of Objections to Alleged Evidence of "Printed Publications" (jcup) (Entered: 02/01/2005) |
| 02/01/2005 | 259 | TRANSCRIPT for dates of January 31, 2005; Jury Trial before Judge Brinkema (Volume 5, Morning Session) (rtra) (Entered: 02/01/2005) |
| 02/01/2005 | 260 | TRANSCRIPT for dates of January 31, 2005; Jury Trial before Judge Brinkema (Volume 5-A, Afternoon Session) (rtra) (Entered: 02/01/2005) |
| 02/01/2005 | 261 | Proposed Special Verdict Form filed by plaintiff ePlus, Inc. (rtra) (Entered: 02/01/2005) |
| 02/01/2005 | 262 | Proposed Jury instructions by ePlus, Inc. (rtra) (Entered: 02/01/2005) |
| 02/01/2005 | | Jury Trial continued before Judge Brinkema; Reporters: Thomson, Linnell; Appearances by counsel for parties. Deft. continued to adduce evidence and rests. Pltf. adduced rebuttal evidence. Court adjourned to reconvene 02/02/2005 at 9:45 a.m. (rtra) (Entered: 02/01/2005) |
| 02/01/2005 | | Jury Trial set at 9:45 2/2/05 before Judge Leonie M. Brinkemai, Courtroom 700 (rtra) (Entered: 02/02/2005) |
| 02/02/2005 | 263 | MEMORANDUM by Ariba, Inc. in support of of Motion of Ariba, Inc. for Judgment as a Matter of Law that Ariba does not directly infringe any of the asserted patent claims (jcup) (Entered: 02/02/2005) |
| 02/02/2005 | 264 | MEMORANDUM by Ariba, Inc. in support of Motion of Ariba, Inc. for Judgment as a Matter of Law that the asserted claims of the patents-in-suit are invalid (jcup) (Entered: 02/02/2005) |
| 02/02/2005 | 265 | MEMORANDUM by Ariba, Inc. in support of Ariba's Motion for Judgment as a Matter of Law re: non-infringement (jcup) (Entered: 02/02/2005) |
| 02/02/2005 | 266 | MEMORANDUM by Ariba, Inc. in support of Motion of Ariba, Inc. for Judgment as a Matter of Law that Ariba does not induce infringe of any of the asserted patent claims (jcup) (Entered: 02/02/2005) |
| 02/02/2005 | 267 | MOTION and Memorandum in Support by Ariba, Inc. by Ariba, Inc. for Judgment as a Matter of Law that Ariba did not willfully infringe any ePlus patents (jcup) (Entered: 02/02/2005) |
| 02/02/2005 | 268 | TRANSCRIPT for dates of February 1, 2005; Jury Trial before Judge Brinkema (Volume 6, Morning Session) (rtra) (Entered: 02/02/2005) |
| 02/02/2005 | 269 | TRANSCRIPT for dates of February 1, 2005; Jury Trial before Judge Brinkema (Volume 6-A, Afternoon Session) (rtra) (Entered: 02/02/2005) |
| 02/02/2005 | 270 | MOTION by ePlus, Inc. for Judgment as a Matter of Law that Claim 5 of the |

| | | |
|---|---|---|
| | | '172 Patent is Not Invalid (rtra) (Entered: 02/02/2005) |
| 02/02/2005 | 271 | MEMORANDUM by ePlus, Inc. in support of [270-1] motion by ePlus, Inc. for Judgment as a Matter of Law that Claim 5 of the '172 Patent is Not Invalid (rtra) (Entered: 02/02/2005) |
| 02/02/2005 | | Jury Trial continued before Judge Brinkema; Reporters: Thomson, Linnell; Appearances by counsel for parties. Pltf. continued to adduce rebuttal evidence and rests. No sur rebuttal. Jury excused. Charge conference held. Court adjourned to reconvene 02/03/2005 at 10:30 a.m. for further trial proceedings. (rtra) (Entered: 02/02/2005) |
| 02/02/2005 | | Jury Trial set at 10:30 2/3/05 before Judge Leonie M. Brinkema; Courtroom 700 (rtra) (Entered: 02/02/2005) |
| 02/03/2005 | 272 | TRANSCRIPT for dates of February 2, 2005; Jury Trial before Judge Brinkema (Volume 7, Morning Session) (rtra) (Entered: 02/03/2005) |
| 02/03/2005 | 273 | TRANSCRIPT for dates of February 2, 2005; Jury Trial before Judge Brinkema (Volume 7-A, Afternoon Session) (rtra) (Entered: 02/03/2005) |
| 02/03/2005 | 274 | MOTION by ePlus, Inc. for Judgment as a Matter of Law (agil) (Entered: 02/03/2005) |
| 02/03/2005 | 275 | MEMORANDUM in support of [274-1] motion by ePlus, Inc. for Judgment as a Matter of Law by ePlus, Inc. (agil) (Entered: 02/03/2005) |
| 02/03/2005 | 276 | Joint Admitted Trial Exhibit List filed by plaintiff ePlus, Inc., defendant Ariba, Inc. (rtra) (Entered: 02/03/2005) |
| 02/03/2005 | | Jury Trial continued before Judge Brinkema; Reporters: Thomson, Linnell; Appearances by counsel for parties. Charge Conference held. Closing Arguments heard. Jury charged and retired to begin deliberations. Court adjourned to reconvene 02/07/2005 at 8:45 a.m. for further deliberations. (rtra) Modified on 02/07/2005 (Entered: 02/03/2005) |
| 02/03/2005 | | Jury Trial set at 8:45 2/7/05 before Judge Leonie M. Brinkema; Courtroom 700 (rtra) (Entered: 02/03/2005) |
| 02/04/2005 | 277 | TRANSCRIPT for dates of February 3, 2005; Jury trial before Judge Brinkema (Volume 8-A, Afternoon Session) (rtra) (Entered: 02/04/2005) |
| 02/07/2005 | 278 | TRANSCRIPT for dates of January 24, 2005; Motions hearing before Judge Brinkema (rtra) (Entered: 02/07/2005) |
| 02/07/2005 | 279 | TRANSCRIPT for dates of February 3, 2005; Jury trial before Judge Brinkema (Volume 8, Morning Session) (rtra) (Entered: 02/07/2005) |
| 02/07/2005 | | Jury Trial continued before Judge Brinkema; Reporter: Thomson; Appearances by counsel for parties. Jury returned to continue deliberations. Verdict returned as to validity, infringement, and willfullness in favor of Pltf. Jury excused to return 02/09/2005 at 9:00 a.m. for further trial proceedings regarding damages. (rtra) (Entered: 02/07/2005) |
| 02/07/2005 | | Jury Trial set at 9:00 2/9/05 before Judge Leonie M. Brinkema; Courtroom |

|  |  | 700 (rtra) (Entered: 02/07/2005) |
|---|---|---|
| 02/07/2005 | 280 | MOTION by Ariba, Inc. for a Mistrial (jcup) (Entered: 02/08/2005) |
| 02/07/2005 | 281 | SPECIAL JURY VERDICT for ePlus, Inc. in Re: Infringement, Willfulness, and Validity filed in open court (rtra) (Entered: 02/08/2005) |
| 02/07/2005 | 282 | TRANSCRIPT for dates of February 7, 2005; Jury Trial before Judge Brinkema (Volume 9) (rtra) (Entered: 02/08/2005) |
| 02/07/2005 | 283 | MEMORANDUM by Ariba, Inc. in support of [280-1] motion by Ariba, Inc. for a Mistrial (klau) (Entered: 02/08/2005) |
| 02/07/2005 | 284 | Declaration of Peter E. Moll in support of [280-1] motion by Ariba, Inc. for a Mistrial (klau) (Entered: 02/08/2005) |
| 02/08/2005 |  | Jury Trial set at 9:00 2/10/05 before Judge Leonie M. Brinkema; Courtroom 700 (rtra) (Entered: 02/08/2005) |
| 02/09/2005 | 285 | BRIEF by ePlus, Inc. in opposition to [280-1] motion by Ariba, Inc. for a Mistrial (jcup) (Entered: 02/09/2005) |
| 02/09/2005 |  | Jury Trial set at 9:00 2/14/05 before Judge Leonie M. Brinkema; Courtroom 700 (rtra) (Entered: 02/09/2005) |
| 02/10/2005 | 286 | MOTION by ePlus, Inc. for entry of a permanent injunction order (jcup) (Entered: 02/10/2005) |
| 02/10/2005 | 287 | BRIEF by ePlus, Inc. in support of [286-1] motion by ePlus, Inc. for entry of a permanent injunction order (jcup) (Entered: 02/10/2005) |
| 02/11/2005 | 288 | WAIVER of trial by jury by Ariba, Inc. approved by the Court. (jcup) (Entered: 02/11/2005) |
| 02/11/2005 | 289 | WAIVER of trial by jury by ePlus, Inc. approved by the Court. (jcup) (Entered: 02/11/2005) |
| 02/11/2005 | 290 | Reply by Ariba, Inc. in support of [280-1] motion by Ariba, Inc. for a Mistrial (jcup) (Entered: 02/11/2005) |
| 02/11/2005 | 291 | MOTION by ePlus, Inc. in limine to preclude Ariba from arguing or introducing evidence on its new damages theory (jcup) (Entered: 02/11/2005) |
| 02/11/2005 | 292 | BRIEF by ePlus, Inc. in support of [291-1] motion by ePlus, Inc. in limine to preclude Ariba from arguing or introducing evidence on its new damages theory (jcup) (Entered: 02/11/2005) |
| 02/15/2005 | 293 | STIPULATION of Dismissal with Prejudice (rtra) (Entered: 02/16/2005) |
| 02/15/2005 |  | So Ordered: granting [293-1] Dismissal stipulation ( signed by Judge Leonie M. Brinkema ) Copies Mailed: 02/15/05 (rtra) (Entered: 02/16/2005) |
| 02/15/2005 |  | Case closed (rtra) (Entered: 02/16/2005) |
| 01/11/2006 |  | Exhibits Returned (8 black binders) to Plaintiff ePlus, Inc. (karn, ) (Entered: 01/11/2006) |

| 01/12/2006 | 294 | Exhibit of Dft's returned to WEX Courier Service for Dft's counsel. (4 binders) (agil) (Entered: 01/12/2006) |
|---|---|---|

<table>
<tr><td colspan="4" align="center"><strong>PACER Service Center</strong></td></tr>
<tr><td colspan="4" align="center"><strong>Transaction Receipt</strong></td></tr>
<tr><td colspan="4" align="center">08/10/2009 13:03:26</td></tr>
<tr><td><strong>PACER Login:</strong></td><td>gp1990</td><td><strong>Client Code:</strong></td><td>122830-172948</td></tr>
<tr><td><strong>Description:</strong></td><td>Docket Report</td><td><strong>Search Criteria:</strong></td><td>1:04-cv-00612-LMB-BRP</td></tr>
<tr><td><strong>Billable Pages:</strong></td><td>19</td><td><strong>Cost:</strong></td><td>1.52</td></tr>
</table>