**EXHIBIT 13**

```
                                    wip60_mod.txt
-rw-rw-rw-   1 1335        root          1419 Mar    1  1995 hrsrc/EMRPTWS
-rw-rw-rw-   1 1335        root          7286 Mar    1  1995 hrsrc/EMRPTPD
-rw-rw-rw-   1 255         root         25103 Mar    1  1995 pssrc/PS900PD
-rw-rw-rw-   1 1335        root           717 Mar    1  1995 hrsrc/EMRPT.rpt
-rw-rw-rw-   1 1557        root           554 Mar    1  1995 apsrc/UTESTWS
-rw-rw-rw-   1 1557        root          4367 Mar    1  1995 apsrc/UTEST.scr
-rw-rw-rw-   1 1557        root         18560 Mar    1  1995 apsrc/UTEST.rpt
-rw-rw-rw-   1 1557        root         26054 Mar    1  1995 apsrc/UTESTPD
-rw-rw-rw-   1 1335        root          2686 Mar    1  1995 hrsrc/EMRPT.scr
-rw-rw-rw-   1 514         root           658 Mar    1  1995 apsrc/AP123.rpt
-rw-rw-rw-   1 514         root           219 Mar    1  1995 apsrc/AP123WS
-rw-rw-rw--  1 209         root          2573 Mar    1  1995 apsrc/AP123.scr
-rw-rw-rw-   1 514         root          1805 Mar    1  1995 apsrc/AP123PD
-rw-rw-rw-   1 robm        root         95422 Mar    1  1995 apsrc/APUEPD
-rw-rw-rw-   1 1342        root           844 Feb   26  1995 hrsrc/BJ100.rpt
-rw-rw-rw-   1 1342        root           597 Feb   26  1995 hrsrc/BJ100WS
-rw-rw-rw-   1 1342        root          2573 Feb   26  1995 hrsrc/BJ100.scr
-rw-rw-rw-   1 1342        root          5610 Feb   26  1995 hrsrc/BJ100PD
-rw-rw-rw-   1 298         sys         179851 Feb   24  1995 fasrc/FA500PD
-rw-rw-rw-   1 1454        root         17274 Feb   24  1995 prsrc/SL140.rpt
-rw-rw-rw-   1 1454        root        521914 Feb   24  1995 prsrc/SL140PD
-rw-rw-rw-   1 1454        root          4978 Feb   24  1995 prsrc/SL140.scr
-rw-rw-rw-   1 1454        root         76261 Feb   24  1995 prsrc/SL140WS
-rw-rw-rw-   1 353         root          2714 Feb   23  1995 glsrc/GL156.scr
-rw-rw-rw-   1 1367        root         46910 Feb   23  1995 apsrc/JC90.scr
-rw-rw-rw-   1 1367        root        129476 Feb   23  1995 apsrc/JC90PD
-rw-rw-rw-   1 1367        root          3259 Feb   23  1995 apsrc/JC90WS
-rw-rw-rw-   1 robm        root         32247 Feb   22  1995 apsrc/APUE.scr
-rw-rw-rw-   1 298         sys          52892 Feb   22  1995 prsrc/PR130PD
-rw-rw-rw-   1 534         root         33039 Feb   22  1995 cbsrc/CB175PD
-rw-rw-rw-   1 pauld       root         15820 Feb   21  1995 glsrc/DH200PD
-rw-rw-rw-   1 pauld       root          2366 Feb   21  1995 glsrc/DH200WS
-rw-rw-rw-   1 pauld       root          2771 Feb   21  1995 glsrc/DH200.scr
-rw-rw-rw-   1 pauld       root         11919 Feb   21  1995 glsrc/DH200.rpt
-rw-rw-rw-   1 298         sys          51154 Feb   21  1995 apsrc/AP20.scr
-rw-rw-rw-   1 298         sys          39988 Feb   21  1995 apsrc/AP.sr
-rw-rw-rw-   1 298         sys          31995 Feb   21  1995 apsrc/AP00.scr
-rw-rw-rw-   1 robm        root          1206 Feb   21  1995 apsrc/APUEWS
-rw-rw-rw-   1 298         sys         416239 Feb   21  1995 pdlib/HRGETFLD
-rw-rw-rw-   1 358         root        151596 Feb   20  1995 glsrc/GL190PD
-rw-rw-rw-   1 353         root         17088 Feb   20  1995 glsrc/GL190WS
-rw-rw-rw-   1 249         root          2606 Feb   17  1995 apsrc/DH430.rpt
-rw-rw-rw-   1 249         root          2573 Feb   17  1995 apsrc/DH430.scr
-rw-rw-rw-   1 249         root          5140 Feb   17  1995 apsrc/DH430PD
-rw-rw-rw-   1 249         root           491 Feb   17  1995 apsrc/DH430WS
-rw-rw-rw-   1 367         root           395 Feb   16  1995 ifsrc/SH03WS
-rw-rw-rw-   1 367         root         21910 Feb   16  1995 ifsrc/SH03PD
-rw-rw-rw-   1 367         root          5150 Feb   16  1995 ifsrc/SH03.scr
-rw-rw-rw-   1 1006        root          3904 Feb   16  1995 oesrc/TH01.scr
-rw-rw-rw-   1 1006        root         13910 Feb   16  1995 oesrc/TH01PD
-rw-rw-rw-   1 1006        root           527 Feb   16  1995 oesrc/TH01WS
-rw-rw-rw-   1 255         root          2795 Feb   16  1995 pdlib/PSDELCC
-rw-rw-rw-   1 298         sys          83604 Feb   16  1995 glsrc/GL00PD
-rw-rw-rw-   1 353         root          2813 Feb   16  1995 glsrc/FB999.scr
-rw-rw-rw-   1 353         root           305 Feb   16  1995 glsrc/FB999WS
-rw-rw-rw-   1 353         root          2623 Feb   16  1995 glsrc/FB999PD
-rw-rw-rw-   1 534         root         16908 Feb   15  1995 apsrc/APDSPD
-rw-rw-rw-   1 darcis      root          2811 Feb   15  1995 glsrc/TEST.scr
-rw-rw-rw-   1 darcis      root          1637 Feb   15  1995 glsrc/TESTWS
-rw-rw-rw-   1 darcis      root          8189 Feb   15  1995 glsrc/TESTPD
-rw-rw-rw-   1 534         root           219 Feb   15  1995 apsrc/APDSWS
-rw-rw-rw-   1 534         root          6336 Feb   15  1995 apsrc/APDS.scr
-rw-rw-rw-   1 darcis      root           219 Feb   15  1995 ifsrc/DARCWS
                                      Page 1
```

EXHIBIT

6

HVASS
6-8-10

PENGAD 800-631-6989

```
                                  wip60_mod.txt
-rw-rw-rw-   1 darcis       root         8159 Feb 15   1995 ifsrc/DARCPD
-rw-rw-rw-   1 darcis       root         1942 Feb 15   1995 ifsrc/DARC.scr
-rw-rw-rw-   1 298          sys         62916 Feb 14   1995 apsrc/AP195PD
-rw-rw-rw-   1 255          root          494 Feb 14   1995 pssrc/PS502WS
-rw-rw-rw-   1 255          root         4161 Feb 14   1995 pssrc/PS502PD
-rw-rw-rw-   1 255          root         2595 Feb 14   1995 pssrc/PS502.scr
-rw-rw-rw-   1 255          root          495 Feb 14   1995 pssrc/PS501WS
-rw-rw-rw-   1 255          root         2846 Feb 14   1995 pssrc/PS502.rpt
-rw-rw-rw-   1 255          root         2601 Feb 14   1995 pssrc/PS501.scr
-rw-rw-rw-   1 255          root         4293 Feb 14   1995 pssrc/PS501.rpt
-rw-rw-rw-   1 255          root         8363 Feb 14   1995 pssrc/PS501PD
-rw-rw-rw-   1 255          root         8293 Feb 14   1995 pssrc/PS500PD
-rw-rw-rw-   1 255          root         2884 Feb 14   1995 pssrc/PS500.rpt
-rw-rw-rw-   1 255          root         2575 Feb 14   1995 pssrc/PS500.scr
-rw-rw-rw-   1 255          root          701 Feb 14   1995 pssrc/PS500WS
-rw-rw-rw-   1 298          sys         23009 Feb 14   1995 hrsrc/HR.or
-rw-rw-rw-   1 534          root         7124 Feb 13   1995 cbsrc/CBMT.scr
-rw-rw-rw-   1 251          root         2873 Feb 13   1995 ifsrc/TKP.rpt
-rw-rw-rw-   1 251          root         2739 Feb 13   1995 ifsrc/TKP.scr
-rw-rw-rw-   1 251          root          658 Feb 13   1995 ifsrc/TKPWS
-rw-rw-rw-   1 251          root         7765 Feb 13   1995 ifsrc/TKPPD
-rw-rw-rw-   1 534          root        20880 Feb 13   1995 cbsrc/CBMTPD
-rw-rw-rw-   1 534          root          219 Feb 13   1995 cbsrc/CBMTWS
-rw-rw-rw-   1 251          root          974 Feb 13   1995 hrsrc/MLSBY.rpt
-rw-rw-rw-   1 251          root          649 Feb 13   1995 hrsrc/MLSBYWS
-rw-rw-rw-   1 251          root         3445 Feb 13   1995 hrsrc/MLSBYPD
-rw-rw-rw-   1 251          root         2573 Feb 13   1995 hrsrc/MLSBY.scr
-rw-rw-rw-   1 298          sys         11713 Feb 13   1995 hrsrc/HR200.rpt
-rw-rw-rw-   1 298          sys        262599 Feb 10   1995 glsrc/RW100PD
-rw-rw-rw-   1 298          sys         10453 Feb 10   1995 wslib/RWWS2
-rw-rw-rw-   1 205          root        48491 Feb 10   1995 fasrc/FA300PD
-rw-rw-rw-   1 298          sys          7240 Feb  9   1995 prsrc/PR294WS
-rw-rw-rw-   1 298          sys         20162 Feb  9   1995 pdlib/LDRNG
-rw-rw-rw-   1 298          sys         54114 Feb  9   1995 glsrc/RW80PD
-rw-rw-rw-   1 203          root         2387 Feb  9   1995 glsrc/GL153.rpt
-rw-rw-rw-   1 203          root         5553 Feb  9   1995 glsrc/GL153PD
-rw-rw-rw-   1 298          sys         16371 Feb  9   1995 glsrc/GL07PD
-rw-rw-rw-   1 203          root         2759 Feb  9   1995 glsrc/GL153.scr
-rw-rw-rw-   1 203          root          365 Feb  9   1995 glsrc/GL153WS
-rw-rw-rw-   1 249          root          879 Feb  7   1995 ifsrc/IMRSLWS
-rw-rw-rw-   1 249          root          779 Feb  7   1995 ifsrc/IMRSL.rpt
-rw-rw-rw-   1 kit          root         2573 Feb  7   1995 ifsrc/IMRSL.scr
-rw-rw-rw-   1 249          root         8841 Feb  7   1995 ifsrc/IMRSLPD
-rw-rw-rw-   1 249          root          776 Feb  7   1995 ifsrc/IFMFS.rpt
-rw-rw-rw-   1 249          root         9007 Feb  7   1995 ifsrc/IFMFSPD
-rw-rw-rw-   1 249          root         2573 Feb  7   1995 ifsrc/IFMFS.scr
-rw-rw-rw-   1 249          root         1426 Feb  7   1995 ifsrc/IFMFSWS
-rw-rw-rw-   1 251          root         1100 Feb  7   1995 apsrc/APINV.rpt
-rw-rw-rw-   1 251          root         2689 Feb  7   1995 apsrc/APINV.scr
-rw-rw-rw-   1 251          root          491 Feb  7   1995 apsrc/APINVWS
-rw-rw-rw-   1 251          root         5054 Feb  7   1995 apsrc/APINVPD
-rw-rw-rw-   1 255          root        71463 Feb  6   1995 fasrc/EC505PD
-rw-rw-rw-   1 389          root         4416 Feb  6   1995 glsrc/GL152PD
-rw-rw-rw-   1 389          root         2359 Feb  6   1995 glsrc/GL152.rpt
-rw-rw-rw-   1 389          root         2755 Feb  6   1995 glsrc/GL152.scr
-rw-rw-rw-   1 249          root         1602 Feb  6   1995 ifsrc/IF430.rpt
-rw-rw-rw-   1 kit          root         2573 Feb  6   1995 ifsrc/IF430.scr
-rw-rw-rw-   1 249          root         1479 Feb  6   1995 ifsrc/IF430WS
-rw-rw-rw-   1 249          root         5778 Feb  6   1995 ifsrc/IF430PD
-rw-rw-rw-   1 389          root          365 Feb  6   1995 glsrc/GL152WS
-rw-rw-rw-   1 541          root         3058 Feb  3   1995 apsrc/APTW2.scr
-rw-rw-rw-   1 541          root         8489 Feb  3   1995 apsrc/APTW2.rpt
-rw-rw-rw-   1 541          root        14657 Feb  3   1995 apsrc/APTW2PD
                                     Page 2
```

```
                                wip60_mod.txt
-rw-rw-rw-   1 541         root            605 Feb  3  1995 apsrc/APTW2WS
-rw-rw-rw-   1 249         root           4214 Feb  3  1995 ifsrc/IFOLDPD
-rw-rw-rw-   1 8021        root           3600 Feb  3  1995 ifsrc/TEST2PD
-rw-rw-rw-   1 534         root            219 Feb  2  1995 cbsrc/APCKWS
-rw-rw-rw-   1 534         root          20859 Feb  2  1995 cbsrc/APCKPD
-rw-rw-rw-   1 534         root           6550 Feb  2  1995 cbsrc/APCK.scr
-rw-rw-rw-   1 353         root            221 Feb  2  1995 glsrc/GL154WS
-rw-rw-rw-   1 353         root            696 Feb  2  1995 glsrc/GL154.rpt
-rw-rw-rw-   1 353         root           2714 Feb  2  1995 glsrc/GL154.scr
-rw-rw-rw-   1 353         root           1901 Feb  2  1995 glsrc/GL154PD
-rw-rw-rw-   1 353         root           3352 Feb  2  1995 glsrc/GL157PD
-rw-rw-rw-   1 255         root              0 Feb  2  1995 fasrc/FGTX8.rpt
-rw-rw-rw-   1 255         root              0 Feb  2  1995 fasrc/FGTX8.scr
-rw-rw-rw-   1 255         root              0 Feb  2  1995 fasrc/FGTX8WS
-rw-rw-rw-   1 255         root              0 Feb  2  1995 fasrc/FGTX8PD
-rw-rw-rw-   1 255         root          10910 Feb  1  1995 wslib/FASTORDEBUG
-rw-rw-rw-   1 298         sys           33173 Feb  1  1995 pdlib/RTRAT
-rw-r--r--   1 255         root          15415 Feb  1  1995 fasrc/EC20.scr
-rw-rw-rw-   1 8021        root              0 Feb  1  1995 apsrc/TEST1.rpt
-rw-rw-rw-   1 8021        root              0 Feb  1  1995 apsrc/TEST1PD
-rw-rw-rw-   1 8021        root              0 Feb  1  1995 apsrc/TEST1.scr
-rw-rw-rw-   1 8021        root              0 Feb  1  1995 apsrc/TEST1WS
-rw-rw-rw-   1 298         sys           24522 Feb  1  1995 fasrc/FA500WS
-rw-rw-rw-   1 352         root          26948 Feb  1  1995 blsrc/VTAXWS
-rw-rw-rw-   1 352         root           9440 Feb  1  1995 blsrc/VTAXPD
-rw-rw-rw-   1 352         root           2841 Feb  1  1995 blsrc/VTAX.scr
-rw-rw-rw-   1 249         root          95096 Jan 31  1995 apsrc/AP00PD
-rw-rw-rw-   1 robm        root            738 Jan 30  1995 blsrc/BLROB.rpt
-rw-rw-rw-   1 robm        root           2727 Jan 30  1995 blsrc/BLROB.scr
-rw-rw-rw-   1 robm        root            365 Jan 30  1995 blsrc/BLROBWS
-rw-rw-rw-   1 robm        root           3118 Jan 30  1995 blsrc/BLROBPD
-rw-rw-rw-   1 298         sys          166204 Jan 26  1995 eesrc/EE20PD
-rw-rw-rw-   1 298         sys           30624 Jan 26  1995 eesrc/EE20.scr
-rw-rw-rw-   1 1420        root           1412 Jan 26  1995 posrc/PH990WS
-rw-rw-rw-   1 1420        root         127133 Jan 26  1995 posrc/PH990PD
-rw-rw-rw-   1 1420        root           4758 Jan 26  1995 posrc/PH990.scr
-rw-rw-rw-   1 1420        root          21187 Jan 26  1995 posrc/PH990.rpt
-rw-rw-rw-   1 marko       root              0 Jan 26  1995 apsrc/MA214PD
-rw-rw-rw-   1 pauld       root           6774 Jan 26  1995 glsrc/DICKPD
-rw-rw-rw-   1 pauld       root            219 Jan 26  1995 glsrc/DICKWS
-rw-rw-rw-   1 pauld       root           3514 Jan 26  1995 glsrc/DICK.scr
-rw-rw-rw-   1 pauld       root          11354 Jan 26  1995 glsrc/DHCL2.scr
-rw-rw-rw-   1 249         root           2973 Jan 26  1995 glsrc/DHCL2.rpt
-rw-rw-rw-   1 pauld       root           1662 Jan 26  1995 glsrc/DHCL2WS
-rw-rw-rw-   1 pauld       root          25501 Jan 26  1995 glsrc/DHCL2PD
-rw-rw-rw-   1 pauld       root          15640 Jan 26  1995 glsrc/CATRPD
-rw-rw-rw-   1 pauld       root            219 Jan 26  1995 glsrc/CATRWS
-rw-rw-rw-   1 pauld       root           5127 Jan 26  1995 glsrc/CATR.scr
-rw-rw-rw-   1 pauld       root           3515 Jan 26  1995 glsrc/ARL10.rpt
-rw-rw-rw-   1 pauld       root           3181 Jan 26  1995 glsrc/ARL10.scr
-rw-rw-rw-   1 pauld       root          11287 Jan 26  1995 glsrc/ARL10PD
-rw-rw-rw-   1 pauld       root           1032 Jan 26  1995 glsrc/ARL10WS
-rw-rw-rw-   1 541         root           6087 Jan 26  1995 apsrc/APTCW.rpt
-rw-rw-rw-   1 541         root           9190 Jan 26  1995 apsrc/APTCWPD
-rw-rw-rw-   1 1015        root           4919 Jan 26  1995 oesrc/FIX01PD
-rw-rw-rw-   1 1015        root           1061 Jan 26  1995 oesrc/FIX01WS
-rw-rw-rw-   1 1015        root           1787 Jan 26  1995 oesrc/FIX01.rpt
-rw-rw-rw-   1 1015        root           2932 Jan 26  1995 oesrc/FIX01.scr
-rw-rw-rw-   1 541         root           2701 Jan 26  1995 apsrc/APTCW.scr
-rw-rw-rw-   1 541         root           1165 Jan 26  1995 apsrc/APTCWWS
-rw-rw-rw-   1 255         root           1550 Jan 25  1995 fasrc/XAS2.rpt
-rw-rw-rw-   1 255         root           3019 Jan 25  1995 fasrc/XAS2.scr
-rw-rw-rw-   1 255         root            848 Jan 25  1995 fasrc/XAS2WS
```

```
                                        wip60_mod.txt
-rw-rw-rw-    1 255          root         12581 Jan 25  1995 fasrc/XAS2PD
-rw-rw-rw-    1 298          sys         521914 Jan 25  1995 prsrc/PR140PD
-rw-rw-rw-    1 1006         root         74433 Jan 25  1995 oesrc/OE.sr
-rw-rw-rw-    1 298          sys          11847 Jan 25  1995 tasrc/TA170WS
-rw-rw-rw-    1 1335         root         14013 Jan 24  1995 prsrc/EDEDPD
-rw-rw-rw-    1 1335         root           219 Jan 24  1995 prsrc/EDEDWS
-rw-rw-rw-    1 1335         root          7261 Jan 24  1995 prsrc/EDED.scr
-rw-rw-rw-    1 1487         root         14013 Jan 24  1995 prsrc/DEDEPD
-rw-rw-rw-    1 1487         root           219 Jan 24  1995 prsrc/DEDEWS
-rw-rw-rw-    1 1487         root          7262 Jan 24  1995 prsrc/DEDE.scr
-rw-rw-rw-    1 4445         root          2573 Jan 24  1995 ifsrc/IF123.scr
-rw-rw-rw-    1 4445         root          3544 Jan 24  1995 ifsrc/IF123PD
-rw-rw-rw-    1 4445         root           543 Jan 24  1995 ifsrc/IF123WS
-rw-rw-rw-    1 1367         root          5040 Jan 23  1995 apsrc/JC210.scr
-rw-rw-rw-    1 1367         root         35961 Jan 23  1995 apsrc/JC210.rpt
-rw-rw-rw-    1 1367         root        113235 Jan 23  1995 apsrc/JC210PD
-rw-rw-rw-    1 1367         root          2633 Jan 23  1995 apsrc/JC210WS
-rw-rw-rw-    1 218          root        100676 Jan 23  1995 glsrc/GL180PD
-rw-rw-rw-    1 540          root          5413 Jan 22  1995 glsrc/GLTFX.rpt
-rw-rw-rw-    1 540          root         10884 Jan 22  1995 glsrc/GLTFXPD
-rw-rw-rw-    1 540          root          3998 Jan 22  1995 glsrc/GLTFXWS
-rw-rw-rw-    1 540          root          2760 Jan 22  1995 glsrc/GLTFX.scr
-rw-rw-rw-    1 367          root           398 Jan 21  1995 glsrc/GLTRWS
-rw-rw-rw-    1 367          root         18630 Jan 21  1995 glsrc/GLTRPD
-rw-rw-rw-    1 367          root          6285 Jan 21  1995 glsrc/GLTR.scr
-rw-rw-rw-    1 251          root          2573 Jan 20  1995 arsrc/ARCUS.scr
-rw-rw-rw-    1 251          root         13604 Jan 20  1995 arsrc/ARCUSWS
-rw-rw-rw-    1 251          root         20611 Jan 20  1995 arsrc/ARCUSPD
-rw-rw-rw-    1 251          root             0 Jan 20  1995 icsrc/MLSICPD
-rw-rw-rw-    1 534          root           742 Jan 20  1995 apsrc/FXINCWS
-rw-rw-rw-    1 534          root          9580 Jan 20  1995 apsrc/FXINCPD
-rw-rw-rw-    1 534          root          2697 Jan 20  1995 apsrc/FXINC.scr
-rw-rw-rw-    1 534          root          1660 Jan 20  1995 apsrc/FXINC.rpt
-rw-rw-rw-    1 298          sys          38503 Jan 19  1995 glsrc/GL42PD
-rw-rw-rw-    1 249          root          5484 Jan 19  1995 prsrc/PR161.rpt
-rw-rw-rw-    1 249          root          6234 Jan 19  1995 prsrc/PR161.scr
-rw-rw-rw-    1 249          root        133596 Jan 19  1995 prsrc/PR161WS
-rw-rw-rw-    1 249          root        295924 Jan 19  1995 prsrc/PR161PD
-rw-rw-rw-    1 298          sys          66096 Jan 19  1995 pdlib/DEPRTNS
-rw-rw-rw-    1 298          sys           5448 Jan 19  1995 apsrc/AP145.rpt
-rw-rw-rw-    1 1454         root         21518 Jan 18  1995 apsrc/SL150.rpt
-rw-rw-rw-    1 1454         root         14143 Jan 18  1995 apsrc/SL150WS
-rw-rw-rw-    1 1454         root        184359 Jan 18  1995 apsrc/SL150PD
-rw-rw-rw-    1 1454         root          5931 Jan 18  1995 apsrc/SL150.scr
-rw-rw-rw-    1 1454         root          2656 Jan 18  1995 apsrc/ADPXXWS
-rw-rw-rw-    1 1454         root          3962 Jan 18  1995 apsrc/ADPXXPD
-rw-rw-rw-    1 1454         root          2573 Jan 18  1995 apsrc/ADPXX.scr
-rw-rw-rw-    1 1454         root          2656 Jan 18  1995 apsrc/SLAAAWS
-rw-rw-rw-    1 1454         root          2573 Jan 18  1995 apsrc/SLAAA.scr
-rw-rw-rw-    1 1454         root          3962 Jan 18  1995 apsrc/SLAAAPD
-rw-rw-rw-    1 robm         root             0 Jan 18  1995 apsrc/OE.sr/OO1JCPD
-rw-rw-rw-    1 robm         root          2573 Jan 18  1995 apsrc/APSSS.scr
-rw-rw-rw-    1 robm         root           491 Jan 18  1995 apsrc/APSSSWS
-rw-rw-rw-    1 robm         root           726 Jan 18  1995 apsrc/APSSS.rpt
-rw-rw-rw-    1 robm         root          4255 Jan 18  1995 apsrc/APSSSPD
-rw-rw-rw-    1 298          sys          78823 Jan 18  1995 pasrc/PA390PD
-rw-rw-rw-    1 353          root           398 Jan 17  1995 glsrc/GLTUWS
-rw-rw-rw-    1 353          root         17433 Jan 17  1995 glsrc/GLTUPD
-rw-rw-rw-    1 353          root          6069 Jan 17  1995 glsrc/GLTU.scr
-rw-rw-rw-    1 251          root          1834 Jan 17  1995 icsrc/MLSIC.rpt
-rw-rw-rw-    1 251          root           710 Jan 17  1995 icsrc/MLSICWS
-rw-rw-rw-    1 251          root          2687 Jan 17  1995 icsrc/MLSIC.scr
-rw-rw-rw-    1 367          root          3048 Jan 16  1995 glsrc/GL158PD
```

```
                                 wip60_mod.txt
-rw-rw-rw-    1 367        root            696 Jan 16    1995 glsrc/GL158.rpt
-rw-rw-rw-    1 367        root           2714 Jan 16    1995 glsrc/GL158.scr
-rw-rw-rw-    1 367        root            760 Jan 16    1995 glsrc/GL158WS
-rw-rw-rw-    1 367        root           3357 Jan 16    1995 glsrc/gl158PD
-rw-rw-rw-    1 249        root              0 Jan 13    1995 ifsrc/IF431.rpt
-rw-rw-rw-    1 249        root              0 Jan 13    1995 ifsrc/IF431PD
-rw-rw-rw-    1 249        root              0 Jan 13    1995 ifsrc/IF431WS
-rw-rw-rw-    1 249        root              0 Jan 13    1995 ifsrc/IF431.scr
-rw-rw-rw-    1 298        sys           23834 Jan 13    1995 glsrc/RA220PD
-rw-rw-rw-    1 298        sys           32587 Jan 10    1995 pdlib/POARTNS
-rw-rw-rw-    1 298        sys          282570 Jan 10    1995 posrc/PO43PD
-rw-rw-rw-    1 298        sys            1077 Jan 10    1995 pdlib/TXVV60CP
-rw-rw-rw-    1 298        sys           33182 Jan  9    1995 pdlib/RTCPT
-rw-rw-rw-    1 298        sys          115871 Jan  9    1995 pdlib/RTVAL
-rw-rw-rw-    1 1418       root            219 Jan  9    1995 arsrc/MF01WS
-rw-rw-rw-    1 1418       root          13623 Jan  9    1995 arsrc/MF01PD
-rw-rw-rw-    1 1418       root           3110 Jan  9    1995 arsrc/MF01.scr
-rw-rw-rw-    1 298        sys           38220 Jan  9    1995 pasrc/PA340PD
-rw-rw-rw-    1 298        sys           35788 Jan  7    1995 icsrc/IC.sr
-rw-rw-rw-    1 298        sys             417 Jan  7    1995 icsrc/AR.sr
-rw-rw-rw-    1 298        sys           22262 Jan  7    1995 apsrc/AP.or
-rw-rw-rw-    1 298        sys           33587 Jan  7    1995 arsrc/AR.or
-rw-rw-rw-    1 298        sys           12132 Jan  7    1995 icsrc/IC.or
-rw-rw-rw-    1 298        sys            1293 Jan  7    1995 pdlib/UGAS60PD
-rw-rw-rw-    1 213        root          27476 Jan  7    1995 pdlib/SASUI60PD
-rw-rw-rw-    1 298        sys             669 Jan  7    1995 pdlib/UGGS60CP
-rw-rw-rw-    1 213        root          25316 Jan  7    1995 pdlib/SASSC60PD
-rw-rw-rw-    1 298        sys            2644 Jan  7    1995 pdlib/UGGS60PD
-rw-rw-rw-    1 213        root          25844 Jan  7    1995 pdlib/SASIT60PD
-rw-rw-rw-    1 213        root           4618 Jan  7    1995 pdlib/SASPF60PD
-rw-rw-rw-    1 213        root          28357 Jan  7    1995 pdlib/SASUM60PD
-rw-rw-rw-    1 298        sys           25316 Jan  7    1995 pdlib/SASSC
-rw-rw-rw-    1 298        sys           27476 Jan  7    1995 pdlib/SASUI
-rw-rw-rw-    1 298        sys            4618 Jan  7    1995 pdlib/SASPF
-rw-rw-rw-    1 298        sys             672 Jan  7    1995 pdlib/UGAS60CP
-rw-rw-rw-    1 298        sys           28357 Jan  7    1995 pdlib/SASUM
-rw-rw-rw-    1 298        sys           22664 Jan  7    1995 pdlib/TADATES
-rw-rw-rw-    1 213        root          13597 Jan  7    1995 pdlib/SASIA60PD
-rw-rw-rw-    1 298        sys           21247 Jan  7    1995 pdlib/SASIL
-rw-rw-rw-    1 213        root           9879 Jan  7    1995 pdlib/SASIC60PD
-rw-rw-rw-    1 213        root          26830 Jan  7    1995 pdlib/SASCU60PD
-rw-rw-rw-    1 213        root          21259 Jan  7    1995 pdlib/SASIL60PD
-rw-rw-rw-    1 298        sys            9783 Jan  7    1995 pdlib/SASIC
-rw-rw-rw-    1 298        sys           13587 Jan  7    1995 pdlib/SASIA
-rw-rw-rw-    1 298        sys           25844 Jan  7    1995 pdlib/SASIT
-rw-rw-rw-    1 213        root           8277 Jan  7    1995 pdlib/SASBC60PD
-rw-rw-rw-    1 213        root          25169 Jan  7    1995 pdlib/SASCS60PD
-rw-rw-rw-    1 298        sys            8277 Jan  7    1995 pdlib/SASBC
-rw-rw-rw-    1 298        sys           27505 Jan  7    1995 pdlib/SASCI
-rw-rw-rw-    1 213        root          27505 Jan  7    1995 pdlib/SASCI60PD
-rw-rw-rw-    1 298        sys           26830 Jan  7    1995 pdlib/SASCU
-rw-rw-rw-    1 298        sys           25169 Jan  7    1995 pdlib/SASCS
-rw-rw-rw-    1 298        sys            4122 Jan  7    1995 pdlib/SASAR
-rw-rw-rw-    1 213        root           4122 Jan  7    1995 pdlib/SASAR60PD
-rw-rw-rw-    1 298        sys            5251 Jan  7    1995 pdlib/SAGP60PD
-rw-rw-rw-    1 298        sys           16999 Jan  7    1995 pdlib/SASAI
-rw-rw-rw-    1 298        sys           20180 Jan  7    1995 pdlib/SASAB
-rw-rw-rw-    1 298        sys            2603 Jan  7    1995 pdlib/SAGP60CP
-rw-rw-rw-    1 298        sys           15801 Jan  7    1995 pdlib/SASAA
-rw-rw-rw-    1 298        sys           39514 Jan  7    1995 pdlib/SACOMPUTE
-rw-rw-rw-    1 213        root          20849 Jan  7    1995 pdlib/SASAL60PD
-rw-rw-rw-    1 213        root          16999 Jan  7    1995 pdlib/SASAI60PD
-rw-rw-rw-    1 298        sys           20835 Jan  7    1995 pdlib/SASAL
                                     Page 5
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 213     root       20180 Jan  7  1995 pdlib/SASAB60PD
-rw-rw-rw-    1 213     root       15814 Jan  7  1995 pdlib/SASAA60PD
-rw-rw-rw-    1 298     sys         2982 Jan  7  1995 pdlib/RQREL
-rw-rw-rw-    1 298     sys         5052 Jan  7  1995 pdlib/RQEDFBR
-rw-rw-rw-    1 298     sys         4232 Jan  7  1995 pdlib/RQWALK
-rw-rw-rw-    1 298     sys         6192 Jan  7  1995 pdlib/RQCVUOM
-rw-rw-rw-    1 298     sys         5887 Jan  7  1995 pdlib/RQEDREL
-rw-rw-rw-    1 298     sys         3985 Jan  7  1995 pdlib/RQEDLOC
-rw-rw-rw-    1 298     sys         1322 Jan  7  1995 pdlib/POTOTSUB
-rw-rw-rw-    1 298     sys         2278 Jan  7  1995 pdlib/POUOMVAL
-rw-rw-rw-    1 298     sys        35928 Jan  7  1995 pdlib/POTXSEL
-rw-rw-rw-    1 298     sys         1760 Jan  7  1995 pdlib/RQCLOSE
-rw-rw-rw-    1 298     sys         7810 Jan  7  1995 pdlib/COMMCOST
-rw-rw-rw-    1 298     sys        32445 Jan  7  1995 pdlib/PRTIMEPD
-rw-rw-rw-    1 298     sys        13848 Jan  7  1995 pdlib/SPREADPD
-rw-rw-rw-    1 298     sys         2919 Jan  7  1995 pdlib/POUOMVAL2
-rw-rw-rw-    1 298     sys         4346 Jan  7  1995 pdlib/PSPO60PD
-rw-rw-rw-    1 298     sys         4374 Jan  7  1995 pdlib/PSSTRLEV
-rw-rw-rw-    1 298     sys          978 Jan  7  1995 pdlib/PSUP60CP
-rw-rw-rw-    1 298     sys         3073 Jan  7  1995 pdlib/PSUPDPROJ
-rw-rw-rw-    1 298     sys         4698 Jan  7  1995 pdlib/RQACCDEF
-rw-rw-rw-    1 298     sys         2166 Jan  7  1995 pdlib/RQCDLOC
-rw-rw-rw-    1 298     sys         6099 Jan  7  1995 pdlib/RQCRLOC
-rw-rw-rw-    1 298     sys         4350 Jan  7  1995 pdlib/RQCOST
-rw-rw-rw-    1 298     sys          937 Jan  7  1995 pdlib/EDCOPSCP
-rw-rw-rw-    1 298     sys         1987 Jan  7  1995 pdlib/PSPO60CP
-rw-rw-rw-    1 298     sys         2778 Jan  7  1995 pdlib/LOWCASE
-rw-rw-rw-    1 298     sys         1826 Jan  7  1995 pdlib/PRRELEASE
-rw-rw-rw-    1 298     sys        10156 Jan  7  1995 pdlib/PRENGPD
-rw-rw-rw-    1 298     sys         2718 Jan  7  1995 pdlib/PSGETPED
-rw-rw-rw-    1 298     sys          723 Jan  7  1995 pdlib/PSGP60CP
-rw-rw-rw-    1 298     sys         3564 Jan  7  1995 pdlib/FORMNAME
-rw-rw-rw-    1 298     sys         3498 Jan  7  1995 pdlib/PR39COM
-rw-rw-rw-    1 298     sys         2281 Jan  7  1995 pdlib/POXLSTAT
-rw-rw-rw-    1 298     sys        10586 Jan  7  1995 pdlib/PSLEVPRC
-rw-rw-rw-    1 298     sys         2730 Jan  7  1995 pdlib/POEDIT
-rw-rw-rw-    1 298     sys         4103 Jan  7  1995 pdlib/POINVTOL
-rw-rw-rw-    1 298     sys         9969 Jan  7  1995 pdlib/POEDTREL
-rw-rw-rw-    1 298     sys        26099 Jan  7  1995 pdlib/POPEND
-rw-rw-rw-    1 298     sys         3657 Jan  7  1995 pdlib/PONUM
-rw-rw-rw-    1 298     sys         4876 Jan  7  1995 pdlib/POSPRDVAL
-rw-rw-rw-    1 298     sys         6997 Jan  7  1995 pdlib/POEDDEL
-rw-rw-rw-    1 298     sys         4066 Jan  7  1995 pdlib/POEDAPP
-rw-rw-rw-    1 298     sys         2798 Jan  7  1995 pdlib/POPCRFBK
-rw-rw-rw-    1 298     sys         2671 Jan  7  1995 pdlib/POPIFFBK
-rw-rw-rw-    1 298     sys         1356 Jan  7  1995 pdlib/PORCEDIT
-rw-rw-rw-    1 298     sys         1515 Jan  7  1995 pdlib/PORCNUM
-rw-rw-rw-    1 298     sys         2119 Jan  7  1995 pdlib/POPIAFBK
-rw-rw-rw-    1 298     sys        70240 Jan  7  1995 pdlib/POPTARTNS
-rw-rw-rw-    1 298     sys         2440 Jan  7  1995 pdlib/POPRTAUD
-rw-rw-rw-    1 298     sys         2594 Jan  7  1995 pdlib/POSTSPCR
-rw-rw-rw-    1 298     sys         2720 Jan  7  1995 pdlib/POSTPCR
-rw-rw-rw-    1 298     sys         8395 Jan  7  1995 pdlib/PORSQPLI
-rw-rw-rw-    1 298     sys        23453 Jan  7  1995 pdlib/POELPD
-rw-rw-rw-    1 298     sys         5667 Jan  7  1995 pdlib/POICUPD
-rw-rw-rw-    1 298     sys         8536 Jan  7  1995 pdlib/POSTAOCTOT
-rw-rw-rw-    1 298     sys        59281 Jan  7  1995 pdlib/PORECREL
-rw-rw-rw-    1 298     sys          823 Jan  7  1995 pdlib/PORJREC
-rw-rw-rw-    1 298     sys         2263 Jan  7  1995 pdlib/POCVUOM3
-rw-rw-rw-    1 298     sys         1454 Jan  7  1995 pdlib/POCVUOM6
-rw-rw-rw-    1 298     sys         1263 Jan  7  1995 pdlib/POCVUOM2
-rw-rw-rw-    1 298     sys        48137 Jan  7  1995 pdlib/POCTWPD
-rw-rw-rw-    1 298     sys         5441 Jan  7  1995 pdlib/PODELPUR
```

```
                                wip60_mod.txt
-rw-rw-rw-    1 298         sys        2471 Jan   7   1995 pdlib/POCVUOM4
-rw-rw-rw-    1 298         sys        2091 Jan   7   1995 pdlib/POCVUOM1
-rw-rw-rw-    1 298         sys        3494 Jan   7   1995 pdlib/PODELPOR
-rw-rw-rw-    1 298         sys        7475 Jan   7   1995 pdlib/PODELPOI
-rw-rw-rw-    1 298         sys        2948 Jan   7   1995 pdlib/PODELPOA
-rw-rw-rw-    1 298         sys        3642 Jan   7   1995 pdlib/POEDAOCAPP
-rw-rw-rw-    1 298         sys       13056 Jan   7   1995 pdlib/POAD60PD
-rw-rw-rw-    1 298         sys        1454 Jan   7   1995 pdlib/PO40RTNS
-rw-rw-rw-    1 298         sys        8452 Jan   7   1995 pdlib/POBLDAUD
-rw-rw-rw-    1 298         sys        4642 Jan   7   1995 pdlib/POAOCVAL2
-rw-rw-rw-    1 298         sys        2675 Jan   7   1995 pdlib/POAOCVAL4
-rw-rw-rw-    1 298         sys       21590 Jan   7   1995 pdlib/PO30RTNS
-rw-rw-rw-    1 298         sys        8875 Jan   7   1995 pdlib/POCOST
-rw-rw-rw-    1 298         sys        4189 Jan   7   1995 pdlib/POCHKBAL
-rw-rw-rw-    1 232         sys      195016 Jan   7   1995 pdlib/OESHL
-rw-rw-rw-    1 298         sys        2730 Jan   7   1995 pdlib/OESHC
-rw-rw-rw-    1 213         root      65437 Jan   7   1995 pdlib/OERTN60PD
-rw-rw-rw-    1 298         sys       61488 Jan   7   1995 pdlib/OERTN
-rw-rw-rw-    1 213         root      41398 Jan   7   1995 pdlib/OERTL60PD
-rw-rw-rw-    1 213         root       1020 Jan   7   1995 pdlib/OERTL60CP
-rw-rw-rw-    1 213         root       1020 Jan   7   1995 pdlib/OERTN60CP
-rw-rw-rw-    1 298         sys       41081 Jan   7   1995 pdlib/OERTL
-rw-rw-rw-    1 298         sys        7340 Jan   7   1995 pdlib/OERTE
-rw-rw-rw-    1 298         sys       15831 Jan   7   1995 pdlib/OEPOEDIT
-rw-rw-rw-    1 213         root        660 Jan   7   1995 pdlib/OECORE60CP
-rw-rw-rw-    1 298         sys        5136 Jan   7   1995 pdlib/OEOSDDEL
-rw-rw-rw-    1 298         sys       90778 Jan   7   1995 pdlib/OEOES
-rw-rw-rw-    1 298         sys       10467 Jan   7   1995 pdlib/OEPIFUPD
-rw-rw-rw-    1 298         sys        6335 Jan   7   1995 pdlib/OEORT
-rw-rw-rw-    1 298         sys        9793 Jan   7   1995 pdlib/OEPIFAOC
-rw-rw-rw-    1 298         sys        1321 Jan   7   1995 pdlib/OEICLEDIT
-rw-rw-rw-    1 298         sys       10039 Jan   7   1995 pdlib/OEOSDUPD
-rw-rw-rw-    1 298         sys          27 Jan   7   1995 pdlib/OEEDTAX
-rw-rw-rw-    1 298         sys       24971 Jan   7   1995 pdlib/OECORTAX
-rw-rw-rw-    1 298         sys      109942 Jan   7   1995 pdlib/OECOREDIT
-rw-rw-rw-    1 298         sys       40052 Jan   7   1995 pdlib/ICRELIT
-rw-rw-rw-    1 298         sys         667 Jan   7   1995 pdlib/EDIT60CP
-rw-rw-rw-    1 298         sys       17444 Jan   7   1995 pdlib/ICRELIR
-rw-rw-rw-    1 298         sys      121166 Jan   7   1995 pdlib/OECOLEDIT
-rw-rw-rw-    1 298         sys       16342 Jan   7   1995 pdlib/ICRELPD
-rw-rw-rw-    1 298         sys         913 Jan   7   1995 pdlib/ICRJDOC
-rw-rw-rw-    1 298         sys        2589 Jan   7   1995 pdlib/ICUPSTAT
-rw-rw-rw-    1 213         root        661 Jan   7   1995 pdlib/OECOLE60CP
-rw-rw-rw-    1 298         sys       61296 Jan   7   1995 pdlib/OECKT
-rw-rw-rw-    1 298         sys        3949 Jan   7   1995 pdlib/EDITPD
-rw-rw-rw-    1 298         sys        5178 Jan   7   1995 pdlib/RQUPSTA
-rw-rw-rw-    1 298         sys        4345 Jan   7   1995 pdlib/RQ10RTN
-rw-rw-rw-    1 298         sys       16670 Jan   7   1995 pdlib/RQBLDREQ
-rw-rw-rw-    1 298         sys        1169 Jan   7   1995 pdlib/RTIF60PD
-rw-rw-rw-    1 232         sys        8813 Jan   7   1995 pdlib/RQALLOC
-rw-rw-rw-    1 298         sys         675 Jan   7   1995 pdlib/RTIF60CP
-rw-rw-rw-    1 298         sys        9125 Jan   7   1995 pdlib/ICEDLF
-rw-rw-rw-    1 298         sys        6270 Jan   7   1995 pdlib/ICPDSPD
-rw-rw-rw-    1 298         sys       68298 Jan   7   1995 pdlib/ICFMTED
-rw-rw-rw-    1 298         sys       44939 Jan   7   1995 pdlib/ICEDREL
-rw-rw-rw-    1 298         sys        5213 Jan   7   1995 pdlib/ICCHKBAL
-rw-rw-rw-    1 298         sys       15967 Jan   7   1995 pdlib/ICCHGBC
-rw-rw-rw-    1 298         sys        6055 Jan   7   1995 pdlib/HRWCOM73
-rw-rw-rw-    1 298         sys       28841 Jan   7   1995 pdlib/HRWCOM72
-rw-rw-rw-    1 298         sys        3824 Jan   7   1995 pdlib/ICEDITS
-rw-rw-rw-    1 298         sys       21967 Jan   7   1995 pdlib/HRWCOM71
-rw-rw-rw-    1 298         sys       11852 Jan   7   1995 pdlib/ICCVFMT
-rw-rw-rw-    1 298         sys        5256 Jan   7   1995 pdlib/ICCHGTRKC
                                    Page 7
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys         7889 Jan   7   1995 pdlib/PAOPTIONS
-rw-rw-rw-   1 298        sys        17149 Jan   7   1995 pdlib/REQDED
-rw-rw-rw-   1 298        sys         2951 Jan   7   1995 pdlib/REQFLDS
-rw-rw-rw-   1 298        sys        29391 Jan   7   1995 pdlib/HRWCOM
-rw-rw-rw-   1 298        sys         1659 Jan   7   1995 pdlib/HRUPPER
-rw-rw-rw-   1 298        sys         5450 Jan   7   1995 pdlib/HRGETNXT73
-rw-rw-rw-   1 298        sys        21613 Jan   7   1995 pdlib/HRGETNXT72
-rw-rw-rw-   1 298        sys         9822 Jan   7   1995 pdlib/HRGETNXT71
-rw-rw-rw-   1 298        sys       265576 Jan   7   1995 pdlib/HRGETFLD72
-rw-rw-rw-   1 298        sys        31618 Jan   7   1995 pdlib/HRGETNXT
-rw-rw-rw-   1 298        sys        69587 Jan   7   1995 pdlib/HRGETFLD73
-rw-rw-rw-   1 298        sys       196707 Jan   7   1995 pdlib/HRGETFLD71
-rw-rw-rw-   1 298        sys         2248 Jan   7   1995 pdlib/HRFLDCP
-rw-rw-rw-   1 298        sys         3418 Jan   7   1995 pdlib/GLISEQ
-rw-rw-rw-   1 298        sys        13867 Jan   7   1995 pdlib/HRFLDPD
-rw-rw-rw-   1 298        sys         2269 Jan   7   1995 pdlib/STAT
-rw-rw-rw-   1 298        sys        60393 Jan   7   1995 pdlib/HREMPGRP
-rw-rw-rw-   1 298        sys         7566 Jan   7   1995 pdlib/EDFIPD
-rw-rw-rw-   1 298        sys          669 Jan   7   1995 pdlib/EDFI60CP
-rw-rw-rw-   1 298        sys         1939 Jan   7   1995 pdlib/HR14COM
-rw-rw-rw-   1 298        sys         9304 Jan   7   1995 pdlib/HR11COM
-rw-rw-rw-   1 298        sys         1338 Jan   7   1995 pdlib/EDITPRCOMP
-rw-rw-rw-   1 298        sys        18110 Jan   7   1995 pdlib/RWOPTPD
-rw-rw-rw-   1 298        sys        79197 Jan   7   1995 pdlib/RW20COM
-rw-rw-rw-   1 298        sys        24482 Jan   7   1995 pdlib/SELHEAD
-rw-rw-rw-   1 298        sys         7548 Jan   7   1995 pdlib/RACPT
-rw-rw-rw-   1 298        sys        19108 Jan   7   1995 pdlib/RTDES
-rw-rw-rw-   1 298        sys        23483 Jan   7   1995 pdlib/GL20COM
-rw-rw-rw-   1 298        sys         8352 Jan   7   1995 pdlib/LDCPY
-rw-rw-rw-   1 298        sys        22668 Jan   7   1995 pdlib/GLRJCOM
-rw-rw-rw-   1 298        sys       146961 Jan   7   1995 pdlib/GLINQPD
-rw-rw-rw-   1 298        sys         7341 Jan   7   1995 pdlib/GLCURT
-rw-rw-rw-   1 298        sys         5364 Jan   7   1995 pdlib/GLCUJE
-rw-rw-rw-   1 298        sys        32788 Jan   7   1995 pdlib/GL70COM
-rw-rw-rw-   1 298        sys         5565 Jan   7   1995 pdlib/GL41COM
-rw-rw-rw-   1 298        sys         3166 Jan   7   1995 pdlib/GL80COM
-rw-rw-rw-   1 298        sys        41197 Jan   7   1995 pdlib/GL40COM
-rw-rw-rw-   1 298        sys         1848 Jan   7   1995 pdlib/LJDESC
-rw-rw-rw-   1 298        sys         2403 Jan   7   1995 pdlib/EDITASSET
-rw-rw-rw-   1 298        sys        24729 Jan   7   1995 pdlib/XFERRTNS
-rw-rw-rw-   1 298        sys          741 Jan   7   1995 pdlib/CBFC60CP
-rw-rw-rw-   1 298        sys         1039 Jan   7   1995 pdlib/EERE60CP
-rw-rw-rw-   1 298        sys         1866 Jan   7   1995 pdlib/CBFINDCSC
-rw-rw-rw-   1 298        sys          752 Jan   7   1995 pdlib/CBUA60CP
-rw-rw-rw-   1 298        sys         2350 Jan   7   1995 pdlib/CBUPDACT
-rw-rw-rw-   1 298        sys         2537 Jan   7   1995 pdlib/EDZNCOM
-rw-rw-rw-   1 298        sys        91533 Jan   7   1995 pdlib/DSPRTNS
-rw-rw-rw-   1 298        sys         4311 Jan   7   1995 pdlib/FAITCORTN
-rw-rw-rw-   1 298        sys         2423 Jan   7   1995 pdlib/STRLEVEL
-rw-rw-rw-   1 298        sys         7981 Jan   7   1995 pdlib/ADJDATE
-rw-rw-rw-   1 298        sys         1891 Jan   7   1995 pdlib/GL12XCOM
-rw-rw-rw-   1 298        sys         5067 Jan   7   1995 pdlib/GL00COM
-rw-rw-rw-   1 298        sys         3029 Jan   7   1995 pdlib/FBSPCALC
-rw-rw-rw-   1 298        sys        23756 Jan   7   1995 pdlib/EERE60PD
-rw-rw-rw-   1 298        sys        18605 Jan   7   1995 pdlib/FACMPTRTNS
-rw-rw-rw-   1 298        sys         4545 Jan   7   1995 pdlib/FBCONCOM
-rw-rw-rw-   1 298        sys         7401 Jan   7   1995 pdlib/FAFEDTAX
-rw-rw-rw-   1 298        sys         6432 Jan   7   1995 pdlib/ITCRCP
-rw-rw-rw-   1 298        sys         5642 Jan   7   1995 pdlib/FAVFYFAB
-rw-rw-rw-   1 298        sys        24010 Jan   7   1995 pdlib/GLCUGT
-rw-rw-rw-   1 298        sys         6197 Jan   7   1995 pdlib/GLTOGLI
-rw-rw-rw-   1 298        sys         1175 Jan   7   1995 pdlib/CBET60CP
-rw-rw-rw-   1 298        sys         4029 Jan   7   1995 pdlib/CBEDTRAN
                              Page 8
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys        2020 Jan  7  1995 pdlib/EDACGLCP
-rw-rw-rw-   1 298        sys        6880 Jan  7  1995 pdlib/LEVPROC
-rw-rw-rw-   1 298        sys        3443 Jan  7  1995 pdlib/LDCPT
-rw-rw-rw-   1 298        sys       34036 Jan  7  1995 pdlib/RTDCT
-rw-rw-rw-   1 298        sys         967 Jan  7  1995 pdlib/EDCOGLCP
-rw-rw-rw-   1 298        sys        5576 Jan  7  1995 pdlib/CASTAT
-rw-rw-rw-   1 298        sys        2264 Jan  7  1995 pdlib/CAEDZ
-rw-rw-rw-   1 298        sys        5273 Jan  7  1995 pdlib/CAADJ
-rw-rw-rw-   1 298        sys        6109 Jan  7  1995 pdlib/PRIME
-rw-rw-rw-   1 298        sys         969 Jan  7  1995 pdlib/EDAUGLCP
-rw-rw-rw-   1 298        sys        5727 Jan  7  1995 pdlib/FBCPT
-rw-rw-rw-   1 298        sys        3960 Jan  7  1995 pdlib/HRSECURE
-rw-rw-rw-   1 298        sys        2625 Jan  7  1995 pdlib/HRCOMRTNS
-rw-rw-rw-   1 298        sys      176638 Jan  7  1995 pdlib/BSIPRC
-rw-rw-rw-   1 298        sys        8047 Jan  7  1995 pdlib/BNOPTIONS
-rw-rw-rw-   1 298        sys         818 Jan  7  1995 pdlib/PRBSICP
-rw-rw-rw-   1 298        sys        6375 Jan  7  1995 pdlib/BNVEST
-rw-rw-rw-   1 298        sys        3026 Jan  7  1995 pdlib/BNMIDCYC
-rw-rw-rw-   1 298        sys       21132 Jan  7  1995 pdlib/BNLOGFILE
-rw-rw-rw-   1 298        sys        2783 Jan  7  1995 pdlib/BNNAV
-rw-rw-rw-   1 298        sys       61080 Jan  7  1995 pdlib/BNFLEX
-rw-rw-rw-   1 298        sys       88715 Jan  7  1995 pdlib/BNEMDED
-rw-rw-rw-   1 298        sys       20205 Jan  7  1995 pdlib/PRBSIPD
-rw-rw-rw-   1 298        sys       13401 Jan  7  1995 pdlib/POTOTALS
-rw-rw-rw-   1 298        sys        6669 Jan  7  1995 pdlib/SACHANGE
-rw-rw-rw-   1 298        sys       31931 Jan  7  1995 pdlib/POUCD60PD
-rw-rw-rw-   1 298        sys        3604 Jan  7  1995 pdlib/POUPSTAT
-rw-rw-rw-   1 298        sys       21856 Jan  7  1995 pdlib/BNDEDED
-rw-rw-rw-   1 298        sys       16470 Jan  7  1995 pdlib/POUCD60CP
-rw-rw-rw-   1 298        sys        4061 Jan  7  1995 pdlib/POUOMVAL1
-rw-rw-rw-   1 298        sys        4686 Jan  7  1995 pdlib/POUOMVAL3
-rw-rw-rw-   1 298        sys       18908 Jan  7  1995 pdlib/POUCPD
-rw-rw-rw-   1 298        sys         822 Jan  7  1995 pdlib/PORJPO
-rw-rw-rw-   1 298        sys        6336 Jan  7  1995 pdlib/POTAXVAL
-rw-rw-rw-   1 298        sys        7018 Jan  7  1995 pdlib/POREL
-rw-rw-rw-   1 298        sys       13810 Jan  7  1995 pdlib/POTAXPROCD
-rw-rw-rw-   1 298        sys       28590 Jan  7  1995 pdlib/POTAXPROCI
-rw-rw-rw-   1 298        sys        8860 Jan  7  1995 pdlib/POTAXTOTAL
-rw-rw-rw-   1 298        sys       90057 Jan  7  1995 pdlib/POPLI60PD
-rw-rw-rw-   1 298        sys        5580 Jan  7  1995 pdlib/POSTPLI
-rw-rw-rw-   1 298        sys        9686 Jan  7  1995 pdlib/POTAXTBL
-rw-rw-rw-   1 298        sys        9408 Jan  7  1995 pdlib/POPSPCC
-rw-rw-rw-   1 298        sys       24512 Jan  7  1995 pdlib/POPLIAUD
-rw-rw-rw-   1 298        sys       13793 Jan  7  1995 pdlib/POPLI60CP
-rw-rw-rw-   1 298        sys       98967 Jan  7  1995 pdlib/POPCR60PD
-rw-rw-rw-   1 298        sys       12918 Jan  7  1995 pdlib/POPCR60CP
-rw-rw-rw-   1 298        sys         680 Jan  7  1995 pdlib/POPIFUPS
-rw-rw-rw-   1 298        sys        1025 Jan  7  1995 pdlib/POPIFCL
-rw-rw-rw-   1 298        sys       25195 Jan  7  1995 pdlib/POPCRAUD
-rw-rw-rw-   1 298        sys       36703 Jan  7  1995 pdlib/POEHPD
-rw-rw-rw-   1 298        sys        2211 Jan  7  1995 pdlib/PODT60CP
-rw-rw-rw-   1 298        sys       26045 Jan  7  1995 pdlib/POEDREL
-rw-rw-rw-   1 298        sys        5272 Jan  7  1995 pdlib/PODT60PD
-rw-rw-rw-   1 298        sys       81183 Jan  7  1995 pdlib/POPAO60PD
-rw-rw-rw-   1 298        sys       12405 Jan  7  1995 pdlib/POPAO60CP
-rw-rw-rw-   1 298        sys        3553 Jan  7  1995 pdlib/POLNDPCC
-rw-rw-rw-   1 298        sys        2754 Jan  7  1995 pdlib/PODOACCT
-rw-rw-rw-   1 298        sys        7623 Jan  7  1995 pdlib/OESWALK
-rw-rw-rw-   1 298        sys        3797 Jan  7  1995 pdlib/POCLOSE
-rw-rw-rw-   1 298        root       3638 Jan  7  1995 pdlib/POAOCEDIT
-rw-rw-rw-   1 213        root     194952 Jan  7  1995 pdlib/OESHL60PD
-rw-rw-rw-   1 298        sys        3519 Jan  7  1995 pdlib/POAOCVAL5
-rw-rw-rw-   1 298        sys        3650 Jan  7  1995 pdlib/POAOCVAL3
                              Page 9
```

```
                                  wip60_mod.txt
-rw-rw-rw-    1 298          sys          5316 Jan   7   1995 pdlib/POCPDIST1
-rw-rw-rw-    1 298          sys          2634 Jan   7   1995 pdlib/POAOCVAL6
-rw-rw-rw-    1 298          sys          6917 Jan   7   1995 pdlib/PODELPOL
-rw-rw-rw-    1 298          sys          3978 Jan   7   1995 pdlib/POCPDIST
-rw-rw-rw-    1 298          sys         25960 Jan   7   1995 pdlib/OESHPCRT
-rw-rw-rw-    1 298          sys          4705 Jan   7   1995 pdlib/POCURRTN
-rw-rw-rw-    1 298          sys         11072 Jan   7   1995 pdlib/POAOCTOTAL
-rw-rw-rw-    1 298          sys         19450 Jan   7   1995 pdlib/POAOCAUD
-rw-rw-rw-    1 298          sys         31175 Jan   7   1995 pdlib/PO2ORTNS
-rw-rw-rw-    1 298          sys          4009 Jan   7   1995 pdlib/POAOCVAL
-rw-rw-rw-    1 298          sys          3877 Jan   7   1995 pdlib/POAOCVAL1
-rw-rw-rw-    1 213          root         2730 Jan   7   1995 pdlib/OESHC60PD
-rw-rw-rw-    1 213          root         2832 Jan   7   1995 pdlib/OEPOUP60CP
-rw-rw-rw-    1 213          root         1166 Jan   7   1995 pdlib/OEORDNBR
-rw-rw-rw-    1 213          root         3013 Jan   7   1995 pdlib/OEPIFQTY
-rw-rw-rw-    1 213          root         7290 Jan   7   1995 pdlib/OERTE60PD
-rw-rw-rw-    1 213          root         1020 Jan   7   1995 pdlib/OESHL60CP
-rw-rw-rw-    1 298          sys         55636 Jan   7   1995 pdlib/OEPOUPD
-rw-rw-rw-    1 213          root         6335 Jan   7   1995 pdlib/OEORT60PD
-rw-rw-rw-    1 298          sys         27995 Jan   7   1995 pdlib/OEORDDEF
-rw-rw-rw-    1 213          root        96977 Jan   7   1995 pdlib/OEOES60PD
-rw-rw-rw-    1 213          root         1020 Jan   7   1995 pdlib/OEOES60CP
-rw-rw-rw-    1 298          sys         59251 Jan   7   1995 pdlib/OECORUPD
-rw-rw-rw-    1 213          root          663 Jan   7   1995 pdlib/OECORU60CP
-rw-rw-rw-    1 213          root         2335 Jan   7   1995 pdlib/OECORDEALL
-rw-rw-rw-    1 213          root         8080 Jan   7   1995 pdlib/OECORTOTS
-rw-rw-rw-    1 298          sys          4076 Jan   7   1995 pdlib/OEISTUPD
-rw-rw-rw-    1 298          sys        102303 Jan   7   1995 pdlib/OECOLUPD
-rw-rw-rw-    1 298          sys         13148 Jan   7   1995 pdlib/OEICUPD
-rw-rw-rw-    1 298          sys          3126 Jan   7   1995 pdlib/OECRCHK
-rw-rw-rw-    1 213          root          664 Jan   7   1995 pdlib/OECOLU60CP
-rw-rw-rw-    1 298          sys         33452 Jan   7   1995 pdlib/ICUPDSOH
-rw-rw-rw-    1 298          sys         11763 Jan   7   1995 pdlib/ICUPDICH
-rw-rw-rw-    1 213          root         65486 Jan   7   1995 pdlib/OECKT60PD
-rw-rw-rw-    1 298          sys          2141 Jan   7   1995 pdlib/ICRJRTNS
-rw-rw-rw-    1 298          sys         19675 Jan   7   1995 pdlib/ICIEDITS
-rw-rw-rw-    1 298          sys          5000 Jan   7   1995 pdlib/OEAVAIL
-rw-rw-rw-    1 298          sys         10622 Jan   7   1995 pdlib/ICCVUOM
-rw-rw-rw-    1 213          root         41743 Jan   7   1995 pdlib/OECOLPROC
-rw-rw-rw-    1 298          sys          4977 Jan   7   1995 pdlib/ICAVAIL
-rw-rw-rw-    1 213          root         4025 Jan   7   1995 pdlib/OECOLNET
-rw-rw-rw-    1 298          sys         94891 Jan   7   1995 pdlib/OEBLDAUD
-rw-rw-rw-    1 298          sys          2908 Jan   7   1995 pdlib/TXVALVT
-rw-rw-rw-    1 298          sys          1286 Jan   7   1995 pdlib/TXVT60CP
-rw-rw-rw-    1 298          sys          2877 Jan   7   1995 pdlib/POAOCE60PD
-rw-rw-rw-    1 298          sys          2113 Jan   7   1995 pdlib/POAOCE60CP
-rw-rw-rw-    1 213          root         1020 Jan   7   1995 pdlib/OEOIM60CP
-rw-rw-rw-    1 213          root         1253 Jan   7   1995 pdlib/OEOIL60CP
-rw-rw-rw-    1 213          root         1020 Jan   7   1995 pdlib/OEOEI60CP
-rw-rw-rw-    1 298          sys         83042 Jan   7   1995 pdlib/OEOIL
-rw-rw-rw-    1 298          sys         11277 Jan   7   1995 pdlib/OEOIH
-rw-rw-rw-    1 298          sys        132037 Jan   7   1995 pdlib/OEOEI
-rw-rw-rw-    1 298          sys         21236 Jan   7   1995 pdlib/OEINVDEF
-rw-rw-rw-    1 298          sys          5746 Jan   7   1995 pdlib/TXEDITVT
-rw-rw-rw-    1 213          root         4072 Jan   7   1995 pdlib/OEINVNBR
-rw-rw-rw-    1 298          sys         27562 Jan   7   1995 pdlib/OEOIM
-rw-rw-rw-    1 213          root         1020 Jan   7   1995 pdlib/OEOIH60CP
-rw-rw-rw-    1 298          sys          3892 Jan   7   1995 pdlib/OEUOMMULT
-rw-rw-rw-    1 298          sys          3606 Jan   7   1995 pdlib/OEADDRESS
-rw-rw-rw-    1 298          sys          3697 Jan   7   1995 pdlib/OEDEFUOM
-rw-rw-rw-    1 298          sys         16256 Jan   7   1995 pdlib/BLTAXTBL
-rw-rw-rw-    1 298          sys         45139 Jan   7   1995 pdlib/BLPRCUPD
-rw-rw-rw-    1 213          root          659 Jan   7   1995 pdlib/BLTAX60CP
```

```
                                    wip60_mod.txt
-rw-rw-rw-   1 298        sys          14894 Jan  7 1995 pdlib/BLGRPPRC
-rw-rw-rw-   1 298        sys            943 Jan  7 1995 pdlib/BLIV60CP
-rw-rw-rw-   1 298        sys          26421 Jan  7 1995 pdlib/BLPRCEDIT
-rw-rw-rw-   1 298        sys            991 Jan  7 1995 pdlib/CBCC60CP
-rw-rw-rw-   1 213        root          5831 Jan  7 1995 pdlib/BLFRTCALC
-rw-rw-rw-   1 298        sys          14110 Jan  7 1995 pdlib/CBCHKCRT
-rw-rw-rw-   1 213        root         22590 Jan  7 1995 pdlib/BLINVMOVE
-rw-rw-rw-   1 298        sys           5081 Jan  7 1995 pdlib/BLIV60PD
-rw-rw-rw-   1 298        sys           6722 Jan  7 1995 pdlib/ARUNREL
-rw-rw-rw-   1 298        sys           1510 Jan  7 1995 pdlib/ARPRLEXL
-rw-rw-rw-   1 298        sys            941 Jan  7 1995 pdlib/ARSA60CP
-rw-rw-rw-   1 298        sys           2232 Jan  7 1995 pdlib/ARSA60PD
-rw-rw-rw-   1 298        sys          11218 Jan  7 1995 pdlib/ARSOUNDEX
-rw-rw-rw-   1 298        sys           6378 Jan  7 1995 pdlib/ARPAYED
-rw-rw-rw-   1 298        sys            941 Jan  7 1995 pdlib/ARTE60CP
-rw-rw-rw-   1 298        sys           7313 Jan  7 1995 pdlib/ARPAYDEL
-rw-rw-rw-   1 298        sys            979 Jan  7 1995 pdlib/IFPY60CP
-rw-rw-rw-   1 298        sys           5587 Jan  7 1995 pdlib/IFPY60PD
-rw-rw-rw-   1 298        sys            745 Jan  7 1995 pdlib/CBBC60CP
-rw-rw-rw-   1 298        sys            993 Jan  7 1995 pdlib/CBCE60CP
-rw-rw-rw-   1 298        sys           2950 Jan  7 1995 pdlib/UPPERCASE
-rw-rw-rw-   1 298        sys           2355 Jan  7 1995 pdlib/CBCBAEDIT
-rw-rw-rw-   1 298        sys          34035 Jan  7 1995 pdlib/ARPAYREL
-rw-rw-rw-   1 298        sys           1663 Jan  7 1995 pdlib/ARPA60PD
-rw-rw-rw-   1 298        sys          24590 Jan  7 1995 pdlib/OEEDITCU
-rw-rw-rw-   1 298        sys            943 Jan  7 1995 pdlib/ARTR60CP
-rw-rw-rw-   1 298        sys           4500 Jan  7 1995 pdlib/ARTOTALS
-rw-rw-rw-   1 298        sys           3784 Jan  7 1995 pdlib/ARTR60PD
-rw-rw-rw-   1 298        sys          15607 Jan  7 1995 pdlib/ARTM60PD
-rw-rw-rw-   1 298        sys           3456 Jan  7 1995 pdlib/CBCBACRT
-rw-rw-rw-   1 298        sys           2353 Jan  7 1995 pdlib/ARTM60CP
-rw-rw-rw-   1 298        sys           1967 Jan  7 1995 pdlib/ARTE60PD
-rw-rw-rw-   1 298        sys          18148 Jan  7 1995 pdlib/ARMEMOREL
-rw-rw-rw-   1 298        sys            942 Jan  7 1995 pdlib/ARPA60CP
-rw-rw-rw-   1 298        sys           2755 Jan  7 1995 pdlib/AROPRED
-rw-rw-rw-   1 298        sys           2685 Jan  7 1995 pdlib/ARCUED
-rw-rw-rw-   1 298        sys            650 Jan  7 1995 pdlib/ARDI60CP
-rw-rw-rw-   1 298        sys           1500 Jan  7 1995 pdlib/ARDI60PD
-rw-rw-rw-   1 298        sys            941 Jan  7 1995 pdlib/ARHO60CP
-rw-rw-rw-   1 298        sys           6176 Jan  7 1995 pdlib/ARHO60PD
-rw-rw-rw-   1 298        sys          13271 Jan  7 1995 pdlib/ARINVREL
-rw-rw-rw-   1 298        sys           6857 Jan  7 1995 pdlib/ARMEMOED
-rw-rw-rw-   1 298        sys           5280 Jan  7 1995 pdlib/ARINVED
-rw-rw-rw-   1 298        sys           8398 Jan  7 1995 pdlib/ARCUSTUPDT
-rw-rw-rw-   1 298        sys           2582 Jan  7 1995 pdlib/TXMODTX
-rw-rw-rw-   1 298        sys          23185 Jan  7 1995 pdlib/ARCI60PD
-rw-rw-rw-   1 298        sys            940 Jan  7 1995 pdlib/ARCO60CP
-rw-rw-rw-   1 298        sys           2061 Jan  7 1995 pdlib/FADE60PD
-rw-rw-rw-   1 298        sys           1118 Jan  7 1995 pdlib/FADE60CP
-rw-rw-rw-   1 298        sys          60464 Jan  7 1995 pdlib/ARCA60PD
-rw-rw-rw-   1 298        sys            944 Jan  7 1995 pdlib/ARCA60CP
-rw-rw-rw-   1 298        sys           6225 Jan  7 1995 pdlib/ARCU60PD
-rw-rw-rw-   1 298        sys            948 Jan  7 1995 pdlib/ARCU60CP
-rw-rw-rw-   1 298        sys            863 Jan  7 1995 pdlib/PORJ60CP
-rw-rw-rw-   1 298        sys           2394 Jan  7 1995 pdlib/PORJ60PD
-rw-rw-rw-   1 298        sys            939 Jan  7 1995 pdlib/ARAR60CP
-rw-rw-rw-   1 298        sys            256 Jan  7 1995 pdlib/AR30COMM1
-rw-rw-rw-   1 298        sys          36058 Jan  7 1995 pdlib/AR30COMM
-rw-rw-rw-   1 298        sys           5861 Jan  7 1995 pdlib/AP60UGIO
-rw-rw-rw-   1 298        sys         145239 Jan  7 1995 pdlib/POVD60PD
-rw-rw-rw-   1 298        sys            950 Jan  7 1995 pdlib/ARCI60CP
-rw-rw-rw-   1 298        sys           2320 Jan  7 1995 pdlib/ARAR60PD
-rw-rw-rw-   1 298        sys           4719 Jan  7 1995 pdlib/ARCO60PD
                                      Page 11
```

```
                           wip60_mod.txt
-rw-rw-rw-   1 298        sys        943 Jan  7  1995 pdlib/ARCR60CP
-rw-rw-rw-   1 298        sys       2194 Jan  7  1995 pdlib/ARCT60PD
-rw-rw-rw-   1 298        sys       3599 Jan  7  1995 pdlib/ARCR60PD
-rw-rw-rw-   1 298        sys        949 Jan  7  1995 pdlib/ARCT60CP
-rw-rw-rw-   1 298        sys       1673 Jan  7  1995 pdlib/POCO60PD
-rw-rw-rw-   1 298        sys       1148 Jan  7  1995 pdlib/POCO60CP
-rw-rw-rw-   1 298        sys        291 Jan  7  1995 pdlib/FMTCU60CP
-rw-rw-rw-   1 298        sys        948 Jan  7  1995 pdlib/EEIN60CP
-rw-rw-rw-   1 298        sys       1025 Jan  7  1995 pdlib/POVD60CP
-rw-rw-rw-   1 298        sys       2982 Jan  7  1995 pdlib/EDSCPD
-rw-rw-rw-   1 298        sys        967 Jan  7  1995 pdlib/EDSC60CP
-rw-rw-rw-   1 298        sys       2149 Jan  7  1995 pdlib/PSUPDCC
-rw-rw-rw-   1 298        sys      10604 Jan  7  1995 pdlib/FMTCUPD
-rw-rw-rw-   1 298        sys       4363 Jan  7  1995 pdlib/EDGLPD
-rw-rw-rw-   1 298        sys       2989 Jan  7  1995 pdlib/TXUPDTX
-rw-rw-rw-   1 298        sys      21082 Jan  7  1995 pdlib/TXEDITTC
-rw-rw-rw-   1 298        sys       1198 Jan  7  1995 pdlib/UPDGCD60CP
-rw-rw-rw-   1 298        sys       1862 Jan  7  1995 pdlib/EEIN60PD
-rw-rw-rw-   1 298        sys        664 Jan  7  1995 pdlib/UPDGLI60CP
-rw-rw-rw-   1 298        sys      14285 Jan  7  1995 pdlib/UPDGCDPD
-rw-rw-rw-   1 298        sys       2527 Jan  7  1995 pdlib/TXSEQ
-rw-rw-rw-   1 298        sys        971 Jan  7  1995 pdlib/EDGL60CP
-rw-rw-rw-   1 298        sys       1277 Jan  7  1995 pdlib/TXTC60CP
-rw-rw-rw-   1 298        sys      10827 Jan  7  1995 pdlib/GLI60DISK
-rw-rw-rw-   1 298        sys      14267 Jan  7  1995 pdlib/UPDGLIPD
-rw-rw-rw-   1 298        sys     164646 Jan  7  1995 pdlib/POIR60PD
-rw-rw-rw-   1 298        sys       1020 Jan  7  1995 pdlib/POIR60CP
-rw-rw-rw-   1 298        sys       6288 Jan  7  1995 pdlib/POEI60PD
-rw-rw-rw-   1 298        sys       1959 Jan  7  1995 pdlib/POEI60CP
-rw-rw-rw-   1 298        sys       1205 Jan  7  1995 pdlib/FAUPDFAI
-rw-rw-rw-   1 298        sys        962 Jan  7  1995 pdlib/EDVR60CP
-rw-rw-rw-   1 298        sys       3310 Jan  7  1995 pdlib/EDGRPD
-rw-rw-rw-   1 298        sys      14848 Jan  7  1995 pdlib/EDCUPD
-rw-rw-rw-   1 298        sys        968 Jan  7  1995 pdlib/EDGR60CP
-rw-rw-rw-   1 298        sys       2499 Jan  7  1995 pdlib/EDVRPD
-rw-rw-rw-   1 298        sys       1586 Jan  7  1995 pdlib/EDRDPD
-rw-rw-rw-   1 298        sys       1433 Jan  7  1995 pdlib/ICVDRTNS
-rw-rw-rw-   1 298        sys        960 Jan  7  1995 pdlib/EDRD60CP
-rw-rw-rw-   1 298        sys       2012 Jan  7  1995 pdlib/POCVUOM
-rw-rw-rw-   1 298        sys      26710 Jan  7  1995 pdlib/POACLOSE
-rw-rw-rw-   1 298        sys       1245 Jan  7  1995 pdlib/POCVUOM5
-rw-rw-rw-   1 298        sys        964 Jan  7  1995 pdlib/EDCA60CP
-rw-rw-rw-   1 298        sys       3596 Jan  7  1995 pdlib/EDICPD
-rw-rw-rw-   1 298        sys       6657 Jan  7  1995 pdlib/POAVPD
-rw-rw-rw-   1 298        sys        959 Jan  7  1995 pdlib/EDCU60CP
-rw-rw-rw-   1 298        sys       4495 Jan  7  1995 pdlib/EDCRPD
-rw-rw-rw-   1 298        sys       1199 Jan  7  1995 pdlib/EDCR60CP
-rw-rw-rw-   1 298        sys       1256 Jan  7  1995 pdlib/POAV60CP
-rw-rw-rw-   1 298        sys       3491 Jan  7  1995 pdlib/EDCAPD
-rw-rw-rw-   1 298        sys       1829 Jan  7  1995 pdlib/APPL60PD
-rw-rw-rw-   1 298        sys       1080 Jan  7  1995 pdlib/APPL60CP
-rw-rw-rw-   1 298        sys       5090 Jan  7  1995 pdlib/TXVALTC
-rw-rw-rw-   1 298        sys       1626 Jan  7  1995 pdlib/APVG60PD
-rw-rw-rw-   1 298        sys       5627 Jan  7  1995 pdlib/APPS60PD
-rw-rw-rw-   1 298        sys       1967 Jan  7  1995 pdlib/APPS60CP
-rw-rw-rw-   1 298        sys       7554 Jan  7  1995 pdlib/APPRODST
-rw-rw-rw-   1 298        sys       5716 Jan  7  1995 pdlib/APPRODIFF
-rw-rw-rw-   1 298        sys      10779 Jan  7  1995 pdlib/APPOAPD
-rw-rw-rw-   1 298        sys       1221 Jan  7  1995 pdlib/APVL60CP
-rw-rw-rw-   1 298        sys       1068 Jan  7  1995 pdlib/TXVC60CP
-rw-rw-rw-   1 298        sys       2856 Jan  7  1995 pdlib/APREVALUE
-rw-rw-rw-   1 298        sys       1407 Jan  7  1995 pdlib/APRR60CP
-rw-rw-rw-   1 298        sys       8955 Jan  7  1995 pdlib/APSUBBAL
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys         5971 Jan  7  1995 pdlib/APTAXDST
-rw-rw-rw-    1 298        sys         7673 Jan  7  1995 pdlib/APTRMS
-rw-rw-rw-    1 298        sys         3968 Jan  7  1995 pdlib/APUPDTX
-rw-rw-rw-    1 298        sys         7574 Jan  7  1995 pdlib/APVD60CP
-rw-rw-rw-    1 298        sys         2212 Jan  7  1995 pdlib/APVENADD
-rw-rw-rw-    1 298        sys         1570 Jan  7  1995 pdlib/APVG60CP
-rw-rw-rw-    1 298        sys         2229 Jan  7  1995 pdlib/APONEVEN
-rw-rw-rw-    1 298        sys          966 Jan  7  1995 pdlib/EDCC60CP
-rw-rw-rw-    1 298        sys         1071 Jan  7  1995 pdlib/APVO60CP
-rw-rw-rw-    1 298        sys         1258 Jan  7  1995 pdlib/EDVDPD
-rw-rw-rw-    1 298        sys          943 Jan  7  1995 pdlib/EDVD60CP
-rw-rw-rw-    1 298        sys          974 Jan  7  1995 pdlib/EDCO60CP
-rw-rw-rw-    1 298        sys         3210 Jan  7  1995 pdlib/EDCCPD
-rw-rw-rw-    1 298        sys          965 Jan  7  1995 pdlib/EDIC60CP
-rw-rw-rw-    1 298        sys         1300 Jan  7  1995 pdlib/EDAC60CP
-rw-rw-rw-    1 298        sys        11585 Jan  7  1995 pdlib/EDACPD
-rw-rw-rw-    1 298        sys         2297 Jan  7  1995 pdlib/EDAUPD
-rw-rw-rw-    1 298        sys         1092 Jan  7  1995 pdlib/IFST60CP
-rw-rw-rw-    1 298        sys         4587 Jan  7  1995 pdlib/IFST60PD
-rw-rw-rw-    1 213        root         397 Jan  7  1995 pdlib/APZZBPD
-rw-rw-rw-    1 298        sys         2167 Jan  7  1995 pdlib/APVOUCH
-rw-rw-rw-    1 298        sys        12883 Jan  7  1995 pdlib/EDCOPD
-rw-rw-rw-    1 298        sys          969 Jan  7  1995 pdlib/EDAU60CP
-rw-rw-rw-    1 298        sys         4609 Jan  7  1995 pdlib/APVL60PD
-rw-rw-rw-    1 298        sys         2496 Jan  7  1995 pdlib/APNAMECVT
-rw-rw-rw-    1 298        root        52997 Jan  7  1995 pdlib/APMO60PD
-rw-rw-rw-    1 298        sys         1769 Jan  7  1995 pdlib/APONEADD
-rw-rw-rw-    1 298        sys         5868 Jan  7  1995 pdlib/APIW60PD
-rw-rw-rw-    1 298        sys         1040 Jan  7  1995 pdlib/APLEFTJCP
-rw-rw-rw-    1 298        sys         2262 Jan  7  1995 pdlib/APLEFTJPD
-rw-rw-rw-    1 298        sys         1086 Jan  7  1995 pdlib/APMO60CP
-rw-rw-rw-    1 298        sys         1878 Jan  7  1995 pdlib/APINVJUST
-rw-rw-rw-    1 298        sys       239246 Jan  7  1995 pdlib/APIN60PD
-rw-rw-rw-    1 298        sys          673 Jan  7  1995 pdlib/APIW60CP
-rw-rw-rw-    1 298        sys        17278 Jan  7  1995 pdlib/APBATREL
-rw-rw-rw-    1 298        sys          628 Jan  7  1995 pdlib/APCHKNBR
-rw-rw-rw-    1 298        sys        44076 Jan  7  1995 pdlib/APCHKRTNS
-rw-rw-rw-    1 298        sys          378 Jan  7  1995 pdlib/APCK60CP
-rw-rw-rw-    1 540        root        6140 Jan  7  1995 pdlib/APCMTRTN
-rw-rw-rw-    1 298        sys         1066 Jan  7  1995 pdlib/APCO60CP
-rw-rw-rw-    1 298        sys         2853 Jan  7  1995 pdlib/APCO60PD
-rw-rw-rw-    1 298        sys         1570 Jan  7  1995 pdlib/APDC60CP
-rw-rw-rw-    1 298        sys         2372 Jan  7  1995 pdlib/APDUPEE
-rw-rw-rw-    1 298        sys         3686 Jan  7  1995 pdlib/APDC60PD
-rw-rw-rw-    1 298        sys         3830 Jan  7  1995 pdlib/APEDVEN
-rw-rw-rw-    1 298        sys         1299 Jan  7  1995 pdlib/APER60CP
-rw-rw-rw-    1 298        sys         1140 Jan  7  1995 pdlib/APHC60PD
-rw-rw-rw-    1 298        sys         2844 Jan  7  1995 pdlib/APFMTDTE
-rw-rw-rw-    1 298        sys         3196 Jan  7  1995 pdlib/APEDBACS
-rw-rw-rw-    1 298        sys         1173 Jan  7  1995 pdlib/APEV60CP
-rw-rw-rw-    1 298        sys         1173 Jan  7  1995 pdlib/APET60CP
-rw-rw-rw-    1 298        sys         8529 Jan  7  1995 pdlib/APENGPD
-rw-rw-rw-    1 298        sys         3654 Jan  7  1995 pdlib/APEDVOUCH
-rw-rw-rw-    1 298        sys         6945 Jan  7  1995 pdlib/APEDUSER
-rw-rw-rw-    1 298        sys         9628 Jan  7  1995 pdlib/APEDREL
-rw-rw-rw-    1 298        sys          910 Jan  7  1995 pdlib/APHC60CP
-rw-rw-rw-    1 298        sys         2131 Jan  7  1995 pdlib/APEDTERM
-rw-rw-rw-    1 298        sys         8140 Jan  7  1995 pdlib/APEDREGR
-rw-rw-rw-    1 298        sys         2085 Jan  7  1995 pdlib/APEDACH
-rw-rw-rw-    1 298        sys         1717 Jan  7  1995 pdlib/APIN60CP
-rw-rw-rw-    1 298        sys         3444 Jan  7  1995 pdlib/APBASEDIST
-rw-rw-rw-    1 298        sys         3059 Jan  7  1995 pdlib/APBASEPAY
-rw-rw-rw-    1 298        sys         1600 Jan  7  1995 wslib/PSPO60WS
                              Page 13
```

```
                                wip60_mod.txt
-rw-rw-rw-    1 298        sys          6332 Jan  7  1995 wslib/PSSTORAGE
-rw-rw-rw-    1 298        sys           524 Jan  7  1995 wslib/PSGPWS
-rw-rw-rw-    1 298        sys          1947 Jan  7  1995 pdlib/APBACSTRL
-rw-rw-rw-    1 298        sys          3639 Jan  7  1995 wslib/SACOMPWS
-rw-rw-rw-    1 298        sys          3645 Jan  7  1995 wslib/SPREADWS
-rw-rw-rw-    1 298        sys          5190 Jan  7  1995 wslib/SASABWS
-rw-rw-rw-    1 298        sys           658 Jan  7  1995 wslib/PSUPWS
-rw-rw-rw-    1 298        sys          2548 Jan  7  1995 pdlib/APBACSHDR
-rw-rw-rw-    1 298        sys          1132 Jan  7  1995 wslib/SAGP60WS
-rw-rw-rw-    1 298        sys          4757 Jan  7  1995 wslib/SASAIWS
-rw-rw-rw-    1 298        sys          1177 Jan  7  1995 wslib/SASARWS
-rw-rw-rw-    1 298        sys           980 Jan  7  1995 wslib/SASBCWS
-rw-rw-rw-    1 298        sys          2577 Jan  7  1995 wslib/SASIAWS
-rw-rw-rw-    1 298        sys          3883 Jan  7  1995 wslib/SASILWS
-rw-rw-rw-    1 298        sys          1340 Jan  7  1995 wslib/SASICWS
-rw-rw-rw-    1 298        sys          1504 Jan  7  1995 wslib/SASPFWS
-rw-rw-rw-    1 298        sys          4651 Jan  7  1995 wslib/TASTORAGE
-rw-rw-rw-    1 298        sys           557 Jan  7  1995 wslib/TMSTORAGE
-rw-rw-rw-    1 298        sys          5506 Jan  7  1995 wslib/SASUMWS
-rw-rw-rw-    1 298        sys          2207 Jan  7  1995 wslib/SASAAWS
-rw-rw-rw-    1 298        sys          7003 Jan  7  1995 wslib/SACALCWS
-rw-rw-rw-    1 298        sys           332 Jan  7  1995 wslib/PRSTORAGE
-rw-rw-rw-    1 298        sys          4026 Jan  7  1995 wslib/SASALWS
-rw-rw-rw-    1 298        sys          1755 Jan  7  1995 pdlib/APASTCD
-rw-rw-rw-    1 298        sys          1234 Jan  7  1995 pdlib/APAS60CP
-rw-rw-rw-    1 298        sys          9295 Jan  7  1995 pdlib/APADDBAL
-rw-rw-rw-    1 298        sys           746 Jan  7  1995 wslib/UGGS60WS
-rw-rw-rw-    1 298        sys           284 Jan  7  1995 wslib/UGAS60WS
-rw-rw-rw-    1 298        sys          5426 Jan  7  1995 wslib/PRENGWS
-rw-rw-rw-    1 298        sys          3186 Jan  7  1995 wslib/POAD60WS
-rw-rw-rw-    1 298        sys          4357 Jan  7  1995 wslib/HRUPPERWS
-rw-rw-rw-    1 298        sys         10215 Jan  7  1995 wslib/RQSTORAGE
-rw-rw-rw-    1 298        sys          1262 Jan  7  1995 wslib/ICPDSWS
-rw-rw-rw-    1 298        sys          5756 Jan  7  1995 wslib/OERTNWS
-rw-rw-rw-    1 298        sys          3717 Jan  7  1995 wslib/PORECWS
-rw-rw-rw-    1 298        sys          7428 Jan  7  1995 wslib/POINVWS
-rw-rw-rw-    1 298        sys          5930 Jan  7  1995 wslib/ICSTORAGE
-rw-rw-rw-    1 298        sys          1096 Jan  7  1995 wslib/PAOPTWS
-rw-rw-rw-    1 298        sys          8152 Jan  7  1995 wslib/OERTLWS
-rw-rw-rw-    1 298        sys          1888 Jan  7  1995 wslib/OEOSDWS
-rw-rw-rw-    1 298        sys           687 Jan  7  1995 wslib/RTIF60WS
-rw-rw-rw-    1 298        sys          2594 Jan  7  1995 wslib/REQDEDWS
-rw-rw-rw-    1 298        sys          1005 Jan  7  1995 wslib/EDIT60WS
-rw-rw-rw-    1 298        sys          4568 Jan  7  1995 wslib/POPTAWS
-rw-rw-rw-    1 298        sys          3425 Jan  7  1995 wslib/PRTIMEWS
-rw-rw-rw-    1 298        sys          3318 Jan  7  1995 wslib/POCTWWS
-rw-rw-rw-    1 298        sys           598 Jan  7  1995 wslib/POTXSELWS
-rw-rw-rw-    1 298        sys          4055 Jan  7  1995 wslib/POPRTWS
-rw-rw-rw-    1 298        sys         37046 Jan  7  1995 wslib/HRWWS73
-rw-rw-rw-    1 298        sys          3209 Jan  7  1995 wslib/HRWRITWS73
-rw-rw-rw-    1 298        sys          3449 Jan  7  1995 wslib/GINTWS
-rw-rw-rw-    1 298        sys          7012 Jan  7  1995 wslib/XFERWS
-rw-rw-rw-    1 298        sys          1330 Jan  7  1995 wslib/GL00COMWS
-rw-rw-rw-    1 298        sys          2352 Jan  7  1995 wslib/TOTWS
-rw-rw-rw-    1 298        sys          2714 Jan  7  1995 wslib/SELHEADWS
-rw-rw-rw-    1 298        sys          1708 Jan  7  1995 wslib/RWOPTWS
-rw-rw-rw-    1 298        sys         10208 Jan  7  1995 wslib/RW20COMWS
-rw-rw-rw-    1 298        sys          1577 Jan  7  1995 wslib/EDFI60WS
-rw-rw-rw-    1 298        sys          1643 Jan  7  1995 wslib/FBSTORAGE
-rw-rw-rw-    1 298        sys          1071 Jan  7  1995 wslib/GL12XCOMWS
-rw-rw-rw-    1 298        sys          2807 Jan  7  1995 wslib/GL20COMWS
-rw-rw-rw-    1 298        sys          7478 Jan  7  1995 wslib/GL40COMWS
-rw-rw-rw-    1 298        sys          7529 Jan  7  1995 wslib/HRFLDWS
                                Page 14
```

wip60_mod.txt

```
-rw-rw-rw-   1 298      sys         6018 Jan   7  1995 wslib/HRGRPWS
-rw-rw-rw-   1 298      sys         3209 Jan   7  1995 wslib/HRWRITERWS
-rw-rw-rw-   1 298      sys         3209 Jan   7  1995 wslib/HRWRITWS71
-rw-rw-rw-   1 298      sys         3209 Jan   7  1995 wslib/HRWRITWS72
-rw-rw-rw-   1 298      sys        37311 Jan   7  1995 wslib/HRWWS
-rw-rw-rw-   1 298      sys          674 Jan   7  1995 wslib/HR14COMWS
-rw-rw-rw-   1 298      sys        37046 Jan   7  1995 wslib/HRWWS71
-rw-rw-rw-   1 298      sys         1254 Jan   7  1995 wslib/GL41COMWS
-rw-rw-rw-   1 298      sys         5431 Jan   7  1995 wslib/GL70COMWS
-rw-rw-rw-   1 298      sys          227 Jan   7  1995 wslib/GL80COMWS
-rw-rw-rw-   1 298      sys        22779 Jan   7  1995 wslib/GLINQWS
-rw-rw-rw-   1 298      sys        37046 Jan   7  1995 wslib/HRWWS72
-rw-rw-rw-   1 298      sys         9298 Jan   7  1995 wslib/HR11COMWS
-rw-rw-rw-   1 298      sys        11395 Jan   7  1995 wslib/PRBSIWS
-rw-rw-rw-   1 298      sys        49085 Jan   7  1995 wslib/RWWS1
-rw-rw-rw-   1 298      sys        13158 Jan   7  1995 wslib/GLSTORAGE
-rw-rw-rw-   1 298      sys         1825 Jan   7  1995 wslib/CBSTORAGE
-rw-rw-rw-   1 298      sys          685 Jan   7  1995 wslib/FAITCOWS
-rw-rw-rw-   1 298      sys          935 Jan   7  1995 wslib/FAFEDTAXWS
-rw-rw-rw-   1 298      sys        10105 Jan   7  1995 wslib/DSPRTNWS
-rw-rw-rw-   1 298      sys          606 Jan   7  1995 wslib/EERE60WS
-rw-rw-rw-   1 298      sys          376 Jan   7  1995 wslib/CBUAWS
-rw-rw-rw-   1 298      sys          508 Jan   7  1995 wslib/CBFCWS
-rw-rw-rw-   1 298      sys         2388 Jan   7  1995 wslib/CAWS1
-rw-rw-rw-   1 298      sys         1029 Jan   7  1995 wslib/FAVFYFABWS
-rw-rw-rw-   1 298      sys          640 Jan   7  1995 wslib/FBCALC
-rw-rw-rw-   1 298      sys        49582 Jan   7  1995 wslib/BSIWKS
-rw-rw-rw-   1 298      sys         1096 Jan   7  1995 wslib/BNOPTWS
-rw-rw-rw-   1 298      sys         2523 Jan   7  1995 wslib/HRCOMWS
-rw-rw-rw-   1 298      sys         9967 Jan   7  1995 wslib/BSIPRM
-rw-rw-rw-   1 298      sys        22307 Jan   7  1995 wslib/BNSTORAGE
-rw-rw-rw-   1 298      sys        14659 Jan   7  1995 wslib/PORQWS
-rw-rw-rw-   1 298      root        4674 Jan   7  1995 wslib/OECKTWS
-rw-rw-rw-   1 298      root       21545 Jan   7  1995 wslib/OECOLWS
-rw-rw-rw-   1 298      sys          869 Jan   7  1995 wslib/OESHCWS
-rw-rw-rw-   1 298      sys          778 Jan   7  1995 wslib/OESWALKWS
-rw-rw-rw-   1 298      sys          700 Jan   7  1995 wslib/BLIV60WS
-rw-rw-rw-   1 298      root       21289 Jan   7  1995 wslib/OECORWS
-rw-rw-rw-   1 298      sys         1372 Jan   7  1995 wslib/OECRCWS
-rw-rw-rw-   1 298      sys         2051 Jan   7  1995 wslib/OEPIFAOCWS
-rw-rw-rw-   1 298      sys        22281 Jan   7  1995 wslib/POCHG60WS
-rw-rw-rw-   1 298      sys        13108 Jan   7  1995 wslib/OEPIFWS
-rw-rw-rw-   1 298      sys         5088 Jan   7  1995 wslib/POUCD60WS
-rw-rw-rw-   1 298      sys         1333 Jan   7  1995 wslib/OEADRWS
-rw-rw-rw-   1 298      sys        13838 Jan   7  1995 wslib/ICFMTWS
-rw-rw-rw-   1 298      sys         2317 Jan   7  1995 wslib/OERTEWS
-rw-rw-rw-   1 298      sys          797 Jan   7  1995 wslib/OEAVAILWS
-rw-rw-rw-   1 298      sys         6490 Jan   7  1995 wslib/OEITLWS
-rw-rw-rw-   1 298      sys        25735 Jan   7  1995 wslib/OEOESWS
-rw-rw-rw-   1 298      sys         3300 Jan   7  1995 wslib/POENTWS
-rw-rw-rw-   1 298      sys         1969 Jan   7  1995 wslib/OEUOMWS
-rw-rw-rw-   1 298      sys         1752 Jan   7  1995 wslib/POAOCE60WS
-rw-rw-rw-   1 298      root        1591 Jan   7  1995 wslib/OEOIHWS
-rw-rw-rw-   1 298      root        4613 Jan   7  1995 wslib/OEOIMWS
-rw-rw-rw-   1 298      root       12845 Jan   7  1995 wslib/OEOILWS
-rw-rw-rw-   1 298      root        4085 Jan   7  1995 wslib/BLGRPWS
-rw-rw-rw-   1 298      sys         6754 Jan   7  1995 wslib/OEEDCUWS
-rw-rw-rw-   1 298      sys         1236 Jan   7  1995 wslib/ARDI60WS
-rw-rw-rw-   1 298      sys          771 Jan   7  1995 wslib/ARCU60WS
-rw-rw-rw-   1 298      sys          588 Jan   7  1995 wslib/CBBCWS
-rw-rw-rw-   1 298      sys         2560 Jan   7  1995 wslib/ARTR60WS
-rw-rw-rw-   1 298      sys          887 Jan   7  1995 wslib/IFPY60WS
-rw-rw-rw-   1 298      sys          654 Jan   7  1995 wslib/CBCEWS
```

Page 15

```
                                        wip60_mod.txt
-rw-rw-rw-   1 298        root            582 Jan   7   1995 wslib/ARTE60WS
-rw-rw-rw-   1 298        root           2901 Jan   7   1995 wslib/ARTM60WS
-rw-rw-rw-   1 298        sys           35787 Jan   7   1995 wslib/BLPRCWS
-rw-rw-rw-   1 298        root            901 Jan   7   1995 wslib/ARHO60WS
-rw-rw-rw-   1 298        root            756 Jan   7   1995 wslib/ARSA60WS
-rw-rw-rw-   1 298        sys            1707 Jan   7   1995 wslib/CBCCWS
-rw-rw-rw-   1 298        root          13463 Jan   7   1995 wslib/OEOEIWS
-rw-rw-rw-   1 298        sys            1034 Jan   7   1995 wslib/ARPA60WS
-rw-rw-rw-   1 298        sys            2152 Jan   7   1995 wslib/ARCR60WS
-rw-rw-rw-   1 298        sys             660 Jan   7   1995 wslib/ARCT60WS
-rw-rw-rw-   1 298        sys           11051 Jan   7   1995 wslib/ARCI60WS
-rw-rw-rw-   1 298        sys             770 Jan   7   1995 wslib/ARAR60WS
-rw-rw-rw-   1 298        sys            1895 Jan   7   1995 wslib/RJRTNWS
-rw-rw-rw-   1 298        root           1666 Jan   7   1995 wslib/ARCO60WS
-rw-rw-rw-   1 298        sys            3133 Jan   7   1995 wslib/AR30COMMWS
-rw-rw-rw-   1 298        sys           16547 Jan   7   1995 wslib/FASTORAGE
-rw-rw-rw-   1 298        sys           14576 Jan   7   1995 wslib/ICINTWS
-rw-rw-rw-   1 298        sys            8007 Jan   7   1995 wslib/POVD60WS
-rw-rw-rw-   1 298        sys            3149 Jan   7   1995 wslib/UPDGLI60WS
-rw-rw-rw-   1 298        sys           18030 Jan   7   1995 wslib/POSTORAGE
-rw-rw-rw-   1 298        sys            8525 Jan   7   1995 wslib/ARSTORAGE
-rw-rw-rw-   1 298        sys            1800 Jan   7   1995 wslib/UPDGCD60WS
-rw-rw-rw-   1 298        sys            2507 Jan   7   1995 wslib/EDVD60WS
-rw-rw-rw-   1 298        sys            2032 Jan   7   1995 wslib/EDCU60WS
-rw-rw-rw-   1 298        sys            7323 Jan   7   1995 wslib/TXSTORAGE
-rw-rw-rw-   1 213        root           1320 Jan   7   1995 wslib/APZZSD
-rw-rw-rw-   1 298        sys            1033 Jan   7   1995 wslib/IFST60WS
-rw-rw-rw-   1 298        sys             904 Jan   7   1995 wslib/EDVR60WS
-rw-rw-rw-   1 298        sys             625 Jan   7   1995 wslib/EDAU60WS
-rw-rw-rw-   1 298        sys             942 Jan   7   1995 wslib/APLJWS
-rw-rw-rw-   1 298        sys            1349 Jan   7   1995 wslib/EDGL60WS
-rw-rw-rw-   1 298        sys             731 Jan   7   1995 wslib/EDCA60WS
-rw-rw-rw-   1 298        sys             501 Jan   7   1995 wslib/EEIN60WS
-rw-rw-rw-   1 298        sys            1296 Jan   7   1995 wslib/EDIC60WS
-rw-rw-rw-   1 298        sys             787 Jan   7   1995 wslib/EDGR60WS
-rw-rw-rw-   1 298        sys             782 Jan   7   1995 wslib/EDSC60WS
-rw-rw-rw-   1 298        sys            1047 Jan   7   1995 wslib/EDCR60WS
-rw-rw-rw-   1 298        sys            1194 Jan   7   1995 wslib/POAV60WS
-rw-rw-rw-   1 298        sys            1769 Jan   7   1995 wslib/APPS60WS
-rw-rw-rw-   1 298        sys           26501 Jan   7   1995 wslib/APIN60WS
-rw-rw-rw-   1 298        sys             567 Jan   7   1995 wslib/EDRD60WS
-rw-rw-rw-   1 298        sys            1689 Jan   7   1995 wslib/EDAC60WS
-rw-rw-rw-   1 298        sys            1010 Jan   7   1995 wslib/APPL60WS
-rw-rw-rw-   1 298        sys            3266 Jan   7   1995 wslib/AP60UGWS
-rw-rw-rw-   1 298        sys           36413 Jan   7   1995 txsrc/TX220PD
-rw-rw-rw-   1 298        sys            5297 Jan   7   1995 wslib/APENGWS
-rw-rw-rw-   1 298        sys             710 Jan   7   1995 wslib/APACHWS
-rw-rw-rw-   1 298        sys            2824 Jan   7   1995 wslib/FMTCUWS
-rw-rw-rw-   1 298        sys           19963 Jan   7   1995 wslib/APCHKWS
-rw-rw-rw-   1 298        sys            2911 Jan   7   1995 wslib/EDCO60WS
-rw-rw-rw-   1 298        sys           44972 Jan   7   1995 txsrc/TX01PD
-rw-rw-rw-   1 298        sys             481 Jan   7   1995 txsrc/TX01WS
-rw-rw-rw-   1 298        sys            5379 Jan   7   1995 txsrc/TX220.scr
-rw-rw-rw-   1 298        sys            3728 Jan   7   1995 txsrc/TX220WS
-rw-rw-rw-   1 298        sys           12350 Jan   7   1995 txsrc/TX220.rpt
-rw-rw-rw-   1 298        sys            1732 Jan   7   1995 wslib/APFMTDWS
-rw-rw-rw-   1 298        sys            1459 Jan   7   1995 wslib/FAFAIWS
-rw-rw-rw-   1 298        sys             722 Jan   7   1995 wslib/EDCC60WS
-rw-rw-rw-   1 298        sys            5497 Jan   7   1995 wslib/APBACSWS
-rw-rw-rw-   1 298        sys             811 Jan   7   1995 wslib/PCCOSTWS
-rw-rw-rw-   1 298        sys            1081 Jan   7   1995 wslib/POEI60WS
-rw-rw-rw-   1 298        sys           11043 Jan   7   1995 wslib/POIR60WS
-rw-rw-rw-   1 298        sys            1618 Jan   7   1995 wslib/APBTCHWS
                                        Page 16
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys        16565 Jan  7  1995 wslib/APSTORAGE
-rw-rw-rw-   1 298        sys        27680 Jan  7  1995 tpsrc/TP40PD
-rw-rw-rw-   1 298        sys         2127 Jan  7  1995 tpsrc/TP40WS
-rw-rw-rw-   1 298        sys        14629 Jan  7  1995 tpsrc/TP40.scr
-rw-rw-rw-   1 298        sys         1102 Jan  7  1995 tpsrc/TP30WS
-rw-rw-rw-   1 298        sys        33797 Jan  7  1995 tpsrc/TP30PD
-rw-rw-rw-   1 298        sys        10565 Jan  7  1995 txsrc/TX01.scr
-rw-rw-rw-   1 298        sys         5090 Jan  7  1995 txsrc/TX.sr
-rw-rw-rw-   1 298        sys         1701 Jan  7  1995 txsrc/TX.or
-rw-rw-rw-   1 298        sys          812 Jan  7  1995 tpsrc/TP230WS
-rw-rw-rw-   1 298        sys         7436 Jan  7  1995 tpsrc/TP30.scr
-rw-rw-rw-   1 298        sys         7165 Jan  7  1995 tpsrc/TP230PD
-rw-rw-rw-   1 298        sys         3825 Jan  7  1995 tpsrc/TP230.rpt
-rw-rw-rw-   1 298        sys         2852 Jan  7  1995 tpsrc/TP230.scr
-rw-rw-rw-   1 298        sys         4496 Jan  7  1995 tpsrc/TP220WS
-rw-rw-rw-   1 298        sys        50678 Jan  7  1995 tpsrc/TP20PD
-rw-rw-rw-   1 298        sys        10017 Jan  7  1995 tpsrc/TP20.scr
-rw-rw-rw-   1 298        sys         4707 Jan  7  1995 tpsrc/TP130WS
-rw-rw-rw-   1 298        sys         3123 Jan  7  1995 tpsrc/TP210.scr
-rw-rw-rw-   1 298        sys        23653 Jan  7  1995 tpsrc/TP130PD
-rw-rw-rw-   1 298        sys         1319 Jan  7  1995 tpsrc/TP20WS
-rw-rw-rw-   1 298        sys         5023 Jan  7  1995 tpsrc/TP200.rpt
-rw-rw-rw-   1 298        sys         9819 Jan  7  1995 tpsrc/TP200PD
-rw-rw-rw-   1 298        sys        13226 Jan  7  1995 tpsrc/TP220PD
-rw-rw-rw-   1 298        sys         6403 Jan  7  1995 tpsrc/TP220.rpt
-rw-rw-rw-   1 298        sys          176 Jan  7  1995 tpsrc/TP200WS
-rw-rw-rw-   1 298        sys         1719 Jan  7  1995 tpsrc/TP210WS
-rw-rw-rw-   1 298        sys        13059 Jan  7  1995 tpsrc/TP210PD
-rw-rw-rw-   1 298        sys         5218 Jan  7  1995 tpsrc/TP210.rpt
-rw-rw-rw-   1 298        sys         2775 Jan  7  1995 tpsrc/TP200.scr
-rw-rw-rw-   1 298        sys         3120 Jan  7  1995 tpsrc/TP220.scr
-rw-rw-rw-   1 298        sys         5706 Jan  7  1995 tpsrc/TP130.rpt
-rw-rw-rw-   1 298        sys         3817 Jan  7  1995 tpsrc/TP130.scr
-rw-rw-rw-   1 298        sys         1505 Jan  7  1995 tpsrc/TP120WS
-rw-rw-rw-   1 298        sys        23187 Jan  7  1995 tpsrc/TP120PD
-rw-rw-rw-   1 298        sys         9601 Jan  7  1995 tpsrc/TP120.rpt
-rw-rw-rw-   1 298        sys         1855 Jan  7  1995 tpsrc/TP110WS
-rw-rw-rw-   1 298        sys         3859 Jan  7  1995 tpsrc/TP120.scr
-rw-rw-rw-   1 298        sys         1482 Jan  7  1995 tpsrc/TP115WS
-rw-rw-rw-   1 298        sys        10029 Jan  7  1995 tpsrc/TP115PD
-rw-rw-rw-   1 298        sys         4286 Jan  7  1995 tpsrc/TP115.rpt
-rw-rw-rw-   1 298        sys         3155 Jan  7  1995 tpsrc/TP115.scr
-rw-rw-rw-   1 298        sys        21319 Jan  7  1995 tpsrc/TP110PD
-rw-rw-rw-   1 298        sys         3454 Jan  7  1995 tpsrc/TP110.scr
-rw-rw-rw-   1 298        sys         5202 Jan  7  1995 tpsrc/TP110.rpt
-rw-rw-rw-   1 298        sys         2148 Jan  7  1995 tpsrc/TP105.rpt
-rw-rw-rw-   1 298        sys        17100 Jan  7  1995 tpsrc/TP105PD
-rw-rw-rw-   1 298        sys         1489 Jan  7  1995 tpsrc/TP105WS
-rw-rw-rw-   1 298        sys        18547 Jan  7  1995 tmsrc/TM70PD
-rw-rw-rw-   1 298        sys        10531 Jan  7  1995 tpsrc/TP10PD
-rw-rw-rw-   1 298        sys          319 Jan  7  1995 tmsrc/TP10WS
-rw-rw-rw-   1 298        sys         2387 Jan  7  1995 tmsrc/TM61WS
-rw-rw-rw-   1 298        sys         2800 Jan  7  1995 tpsrc/TP10.scr
-rw-rw-rw-   1 298        sys          635 Jan  7  1995 tpsrc/TP00WS
-rw-rw-rw-   1 298        sys        46640 Jan  7  1995 tpsrc/TP00PD
-rw-rw-rw-   1 298        sys        12103 Jan  7  1995 tpsrc/TP00.scr
-rw-rw-rw-   1 298        sys          364 Jan  7  1995 tmsrc/TM70WS
-rw-rw-rw-   1 298        sys         3493 Jan  7  1995 tpsrc/TP100.scr
-rw-rw-rw-   1 298        sys         6484 Jan  7  1995 tpsrc/TP100.rpt
-rw-rw-rw-   1 298        sys        46147 Jan  7  1995 tpsrc/TP100PD
-rw-rw-rw-   1 298        sys        20179 Jan  7  1995 tpsrc/TP.sr
-rw-rw-rw-   1 298        sys        10268 Jan  7  1995 tmsrc/TM61PD
-rw-rw-rw-   1 298        sys         4223 Jan  7  1995 tmsrc/TM70.scr
                                Page 17
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 298        sys          2931 Jan  7  1995 tpsrc/TP105.scr
-rw-rw-rw-    1 298        sys          3772 Jan  7  1995 tpsrc/TP100WS
-rw-rw-rw-    1 298        sys          3137 Jan  7  1995 tmsrc/TM300.scr
-rw-rw-rw-    1 298        sys          1350 Jan  7  1995 tmsrc/TM300.rpt
-rw-rw-rw-    1 298        sys          2103 Jan  7  1995 tmsrc/TM255WS
-rw-rw-rw-    1 298        sys          5015 Jan  7  1995 tmsrc/TM51.scr
-rw-rw-rw-    1 298        sys         48345 Jan  7  1995 tmsrc/TM255PD
-rw-rw-rw-    1 298        sys         18000 Jan  7  1995 tmsrc/TM255.rpt
-rw-rw-rw-    1 298        sys          4144 Jan  7  1995 tmsrc/TM255.scr
-rw-rw-rw-    1 298        sys          1413 Jan  7  1995 tmsrc/TM250WS
-rw-rw-rw-    1 298        sys          8404 Jan  7  1995 tmsrc/TM300PD
-rw-rw-rw-    1 298        sys          5326 Jan  7  1995 tmsrc/TM60.scr
-rw-rw-rw-    1 298        sys         11561 Jan  7  1995 tmsrc/TM54PD
-rw-rw-rw-    1 298        sys         11209 Jan  7  1995 tmsrc/TM50PD
-rw-rw-rw-    1 298        sys          4928 Jan  7  1995 tmsrc/TM50.scr
-rw-rw-rw-    1 298        sys           552 Jan  7  1995 tmsrc/TM300WS
-rw-rw-rw-    1 298        sys           306 Jan  7  1995 tmsrc/TM54WS
-rw-rw-rw-    1 298        sys         12440 Jan  7  1995 tmsrc/TM60PD
-rw-rw-rw-    1 298        sys          1487 Jan  7  1995 tmsrc/TM60WS
-rw-rw-rw-    1 298        sys          3492 Jan  7  1995 tmsrc/TM61.scr
-rw-rw-rw-    1 298        sys         11140 Jan  7  1995 tmsrc/TM51PD
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 tmsrc/TM50WS
-rw-rw-rw-    1 298        sys         37139 Jan  7  1995 tmsrc/TM250PD
-rw-rw-rw-    1 298        sys          4768 Jan  7  1995 tmsrc/TM54.scr
-rw-rw-rw-    1 298        sys           307 Jan  7  1995 tmsrc/TM53WS
-rw-rw-rw-    1 298        sys          5078 Jan  7  1995 tmsrc/TM53.scr
-rw-rw-rw-    1 298        sys           306 Jan  7  1995 tmsrc/TM52WS
-rw-rw-rw-    1 298        sys         10646 Jan  7  1995 tmsrc/TM53PD
-rw-rw-rw-    1 298        sys          9693 Jan  7  1995 tmsrc/TM52PD
-rw-rw-rw-    1 298        sys          5025 Jan  7  1995 tmsrc/TM52.scr
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 tmsrc/TM51WS
-rw-rw-rw-    1 298        sys          2563 Jan  7  1995 tmsrc/TM245WS
-rw-rw-rw-    1 298        sys         20995 Jan  7  1995 tmsrc/TM245.rpt
-rw-rw-rw-    1 298        sys          4407 Jan  7  1995 tmsrc/TM245.scr
-rw-rw-rw-    1 298        sys          1873 Jan  7  1995 tmsrc/TM240WS
-rw-rw-rw-    1 298        sys          3851 Jan  7  1995 tmsrc/TM250.scr
-rw-rw-rw-    1 298        sys         53326 Jan  7  1995 tmsrc/TM245PD
-rw-rw-rw-    1 298        sys         13048 Jan  7  1995 tmsrc/TM250.rpt
-rw-rw-rw-    1 298        sys         13817 Jan  7  1995 tmsrc/TM240.rpt
-rw-rw-rw-    1 298        sys         43053 Jan  7  1995 tmsrc/TM240PD
-rw-rw-rw-    1 298        sys           365 Jan  7  1995 tmsrc/TM202WS
-rw-rw-rw-    1 298        sys          2830 Jan  7  1995 tmsrc/TM202.rpt
-rw-rw-rw-    1 298        sys          3018 Jan  7  1995 tmsrc/TM202.scr
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 tmsrc/TM201WS
-rw-rw-rw-    1 298        sys          3021 Jan  7  1995 tmsrc/TM201PD
-rw-rw-rw-    1 298        sys          4101 Jan  7  1995 tmsrc/TM240.scr
-rw-rw-rw-    1 298        sys          5264 Jan  7  1995 tmsrc/TM202PD
-rw-rw-rw-    1 298        sys          2736 Jan  7  1995 tmsrc/TM201.rpt
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 tmsrc/TM01WS
-rw-rw-rw-    1 298        sys          3257 Jan  7  1995 tmsrc/TM02.scr
-rw-rw-rw-    1 298        sys         12993 Jan  7  1995 tmsrc/TM02PD
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 tmsrc/TM02WS
-rw-rw-rw-    1 298        sys          2789 Jan  7  1995 tmsrc/TM201.scr
-rw-rw-rw-    1 298        sys         12825 Jan  7  1995 tmsrc/TM01PD
-rw-rw-rw-    1 298        sys          2012 Jan  7  1995 tasrc/TA300.rpt
-rw-rw-rw-    1 298        sys          8032 Jan  7  1995 tasrc/TA300PD
-rw-rw-rw-    1 298        sys          2863 Jan  7  1995 tasrc/TA300.scr
-rw-rw-rw-    1 298        sys           407 Jan  7  1995 tasrc/TA30WS
-rw-rw-rw-    1 298        sys         28088 Jan  7  1995 tasrc/TA30PD
-rw-rw-rw-    1 298        sys          1127 Jan  7  1995 tasrc/TA65WS
-rw-rw-rw-    1 298        sys          3151 Jan  7  1995 tasrc/TA70WS
-rw-rw-rw-    1 298        sys          4486 Jan  7  1995 tasrc/TA310.rpt
-rw-rw-rw-    1 298        sys         21445 Jan  7  1995 tasrc/TA310PD
```

```
                                    wip60_mod.txt
-rw-rw-rw-   1 298      sys         1694 Jan  7  1995 tasrc/TA310WS
-rw-rw-rw-   1 298      sys         4194 Jan  7  1995 tasrc/TA60.scr
-rw-rw-rw-   1 298      sys        21924 Jan  7  1995 tasrc/TA60PD
-rw-rw-rw-   1 298      sys          301 Jan  7  1995 tasrc/TA60WS
-rw-rw-rw-   1 298      sys        12195 Jan  7  1995 tasrc/TA65.scr
-rw-rw-rw-   1 298      sys        48897 Jan  7  1995 tasrc/TA65PD
-rw-rw-rw-   1 298      sys          619 Jan  7  1995 tasrc/TA300WS
-rw-rw-rw-   1 298      sys         1409 Jan  7  1995 tmsrc/TM.or
-rw-rw-rw-   1 298      sys        22018 Jan  7  1995 tmsrc/TM.sr
-rw-rw-rw-   1 298      sys         4231 Jan  7  1995 tasrc/TA310.scr
-rw-rw-rw-   1 298      sys         3608 Jan  7  1995 tmsrc/TM01.scr
-rw-rw-rw-   1 298      sys         8425 Jan  7  1995 tasrc/TA70.scr
-rw-rw-rw-   1 298      sys        57523 Jan  7  1995 tasrc/TA70PD
-rw-rw-rw-   1 298      sys        22493 Jan  7  1995 tasrc/TA265PD
-rw-rw-rw-   1 298      sys         1465 Jan  7  1995 tasrc/TA265WS
-rw-rw-rw-   1 298      sys         3157 Jan  7  1995 tasrc/TA270.scr
-rw-rw-rw-   1 298      sys         6289 Jan  7  1995 tasrc/TA270.rpt
-rw-rw-rw-   1 298      sys        13190 Jan  7  1995 tasrc/TA270PD
-rw-rw-rw-   1 298      sys         1287 Jan  7  1995 tasrc/TA270WS
-rw-rw-rw-   1 298      sys        38230 Jan  7  1995 tasrc/TA290PD
-rw-rw-rw-   1 298      sys         4729 Jan  7  1995 tasrc/TA290.scr
-rw-rw-rw-   1 298      sys        16484 Jan  7  1995 tasrc/TA290.rpt
-rw-rw-rw-   1 298      sys         5214 Jan  7  1995 tasrc/TA290WS
-rw-rw-rw-   1 298      sys         6354 Jan  7  1995 tasrc/TA30.scr
-rw-rw-rw-   1 298      sys        10872 Jan  7  1995 tasrc/TA265.rpt
-rw-rw-rw-   1 298      sys         3830 Jan  7  1995 tasrc/TA265.scr
-rw-rw-rw-   1 298      sys         3304 Jan  7  1995 tasrc/TA260WS
-rw-rw-rw-   1 298      sys        41351 Jan  7  1995 tasrc/TA260PD
-rw-rw-rw-   1 298      sys         1003 Jan  7  1995 tasrc/TA20WS
-rw-rw-rw-   1 298      sys         2801 Jan  7  1995 tasrc/TA205.scr
-rw-rw-rw-   1 298      sys        23261 Jan  7  1995 tasrc/TA20.scr
-rw-rw-rw-   1 298      sys        94088 Jan  7  1995 tasrc/TA20PD
-rw-rw-rw-   1 298      sys         4235 Jan  7  1995 tasrc/TA260.scr
-rw-rw-rw-   1 298      sys        17085 Jan  7  1995 tasrc/TA220.rpt
-rw-rw-rw-   1 298      sys        16834 Jan  7  1995 tasrc/TA220PD
-rw-rw-rw-   1 298      sys          712 Jan  7  1995 tasrc/TA220WS
-rw-rw-rw-   1 298      sys         3264 Jan  7  1995 tasrc/TA230.scr
-rw-rw-rw-   1 298      sys          303 Jan  7  1995 tasrc/TA205WS
-rw-rw-rw-   1 298      sys         2414 Jan  7  1995 tasrc/TA205.rpt
-rw-rw-rw-   1 298      sys        14968 Jan  7  1995 tasrc/TA260.rpt
-rw-rw-rw-   1 298      sys         2901 Jan  7  1995 tasrc/TA220.scr
-rw-rw-rw-   1 298      sys         3587 Jan  7  1995 tasrc/TA205PD
-rw-rw-rw-   1 298      sys         6239 Jan  7  1995 tasrc/TA230.rpt
-rw-rw-rw-   1 298      sys         9516 Jan  7  1995 tasrc/TA230PD
-rw-rw-rw-   1 298      sys          219 Jan  7  1995 tasrc/TA230WS
-rw-rw-rw-   1 298      sys         3057 Jan  7  1995 tasrc/TA195WS
-rw-rw-rw-   1 298      sys         3581 Jan  7  1995 tasrc/TA199.scr
-rw-rw-rw-   1 298      sys         5349 Jan  7  1995 tasrc/TA199.rpt
-rw-rw-rw-   1 298      sys         3029 Jan  7  1995 tasrc/TA199WS
-rw-rw-rw-   1 298      sys        36365 Jan  7  1995 tasrc/TA199PD
-rw-rw-rw-   1 298      sys         7214 Jan  7  1995 tasrc/TA195.rpt
-rw-rw-rw-   1 298      sys         3320 Jan  7  1995 tasrc/TA195.scr
-rw-rw-rw-   1 298      sys        30351 Jan  7  1995 tasrc/TA195PD
-rw-rw-rw-   1 298      sys         7951 Jan  7  1995 tasrc/TA175WS
-rw-rw-rw-   1 298      sys       111830 Jan  7  1995 tasrc/TA170PD
-rw-rw-rw-   1 298      sys       205914 Jan  7  1995 tasrc/TA175PD
-rw-rw-rw-   1 298      sys        39570 Jan  7  1995 tasrc/TA175.rpt
-rw-rw-rw-   1 298      sys         5116 Jan  7  1995 tasrc/TA175.scr
-rw-rw-rw-   1 298      sys         1353 Jan  7  1995 tasrc/TA170.rpt
-rw-rw-rw-   1 298      sys        11783 Jan  7  1995 tasrc/TA05PD
-rw-rw-rw-   1 298      sys         3307 Jan  7  1995 tasrc/TA05.scr
-rw-rw-rw-   1 298      sys         7025 Jan  7  1995 tasrc/TA.or
-rw-rw-rw-   1 298      sys          220 Jan  7  1995 sasrc/SA90WS
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298         sys       138318 Jan  7  1995 sasrc/SA90PD
-rw-rw-rw-    1 298         sys         3322 Jan  7  1995 tasrc/TA125.scr
-rw-rw-rw-    1 298         sys          346 Jan  7  1995 tasrc/TA05WS
-rw-rw-rw-    1 298         sys         5203 Jan  7  1995 tasrc/TA125.rpt
-rw-rw-rw-    1 298         sys        18437 Jan  7  1995 tasrc/TA125PD
-rw-rw-rw-    1 298         sys         1042 Jan  7  1995 tasrc/TA125WS
-rw-rw-rw-    1 298         sys        25593 Jan  7  1995 tasrc/TA.sr
-rw-rw-rw-    1 298         sys         4726 Jan  7  1995 tasrc/TA170.scr
-rw-rw-rw-    1 298         sys        42804 Jan  7  1995 sasrc/SA90.scr
-rw-rw-rw-    1 298         sys        48251 Jan  7  1995 sasrc/SA300PD
-rw-rw-rw-    1 298         sys         2803 Jan  7  1995 sasrc/SA310.scr
-rw-rw-rw-    1 298         sys         2364 Jan  7  1995 sasrc/SA300WS
-rw-rw-rw-    1 298         sys        15576 Jan  7  1995 sasrc/SA310.rpt
-rw-rw-rw-    1 298         sys        44039 Jan  7  1995 sasrc/SA310PD
-rw-rw-rw-    1 298         sys         1277 Jan  7  1995 sasrc/SA310WS
-rw-rw-rw-    1 298         sys          702 Jan  7  1995 sasrc/SA80WS
-rw-rw-rw-    1 298         sys        50135 Jan  7  1995 sasrc/SA80PD
-rw-rw-rw-    1 298         sys        29570 Jan  7  1995 sasrc/SA80.scr
-rw-rw-rw-    1 298         sys        14046 Jan  7  1995 sasrc/SA295WS
-rw-rw-rw-    1 298         sys         3082 Jan  7  1995 sasrc/SA300.scr
-rw-rw-rw-    1 298         sys        10048 Jan  7  1995 sasrc/SA300.rpt
-rw-rw-rw-    1 298         sys       119299 Jan  7  1995 sasrc/SA295PD
-rw-rw-rw-    1 298         sys         4403 Jan  7  1995 sasrc/SA294.scr
-rw-rw-rw-    1 298         sys        28698 Jan  7  1995 sasrc/SA295.rpt
-rw-rw-rw-    1 298         sys         4430 Jan  7  1995 sasrc/SA295.scr
-rw-rw-rw-    1 298         sys       119818 Jan  7  1995 sasrc/SA294PD
-rw-rw-rw-    1 298         sys        28099 Jan  7  1995 sasrc/SA294.rpt
-rw-rw-rw-    1 298         sys        14046 Jan  7  1995 sasrc/SA293WS
-rw-rw-rw-    1 298         sys        14046 Jan  7  1995 sasrc/SA294WS
-rw-rw-rw-    1 298         sys        14046 Jan  7  1995 sasrc/SA292WS
-rw-rw-rw-    1 298         sys        11776 Jan  7  1995 sasrc/SA290.rpt
-rw-rw-rw-    1 298         sys         3527 Jan  7  1995 sasrc/SA290.scr
-rw-rw-rw-    1 298         sys        34806 Jan  7  1995 sasrc/SA290PD
-rw-rw-rw-    1 298         sys        14046 Jan  7  1995 sasrc/SA290WS
-rw-rw-rw-    1 298         sys        12030 Jan  7  1995 sasrc/SA291.rpt
-rw-rw-rw-    1 298         sys         3542 Jan  7  1995 sasrc/SA291.scr
-rw-rw-rw-    1 298         sys        34255 Jan  7  1995 sasrc/SA291PD
-rw-rw-rw-    1 298         sys        14046 Jan  7  1995 sasrc/SA291WS
-rw-rw-rw-    1 298         sys       105458 Jan  7  1995 sasrc/SA293PD
-rw-rw-rw-    1 298         sys         3681 Jan  7  1995 sasrc/SA292.scr
-rw-rw-rw-    1 298         sys        41783 Jan  7  1995 sasrc/SA292PD
-rw-rw-rw-    1 298         sys         4264 Jan  7  1995 sasrc/SA293.scr
-rw-rw-rw-    1 298         sys        25608 Jan  7  1995 sasrc/SA293.rpt
-rw-rw-rw-    1 298         sys        14665 Jan  7  1995 sasrc/SA292.rpt
-rw-rw-rw-    1 298         sys         4404 Jan  7  1995 sasrc/SA284.scr
-rw-rw-rw-    1 298         sys       119818 Jan  7  1995 sasrc/SA284PD
-rw-rw-rw-    1 298         sys        28100 Jan  7  1995 sasrc/SA284.rpt
-rw-rw-rw-    1 298         sys         4431 Jan  7  1995 sasrc/SA285.scr
-rw-rw-rw-    1 298         sys       105458 Jan  7  1995 sasrc/SA283PD
-rw-rw-rw-    1 298         sys       119299 Jan  7  1995 sasrc/SA285PD
-rw-rw-rw-    1 298         sys        14114 Jan  7  1995 sasrc/SA285WS
-rw-rw-rw-    1 298         sys        14114 Jan  7  1995 sasrc/SA284WS
-rw-rw-rw-    1 298         sys        28395 Jan  7  1995 sasrc/SA285.rpt
-rw-rw-rw-    1 298         sys        14114 Jan  7  1995 sasrc/SA283WS
-rw-rw-rw-    1 298         sys        14666 Jan  7  1995 sasrc/SA282.rpt
-rw-rw-rw-    1 298         sys         4265 Jan  7  1995 sasrc/SA283.scr
-rw-rw-rw-    1 298         sys        25609 Jan  7  1995 sasrc/SA283.rpt
-rw-rw-rw-    1 298         sys        14114 Jan  7  1995 sasrc/SA282WS
-rw-rw-rw-    1 298         sys        41785 Jan  7  1995 sasrc/SA282PD
-rw-rw-rw-    1 298         sys         3682 Jan  7  1995 sasrc/SA282.scr
-rw-rw-rw-    1 298         sys        14114 Jan  7  1995 sasrc/SA280WS
-rw-rw-rw-    1 298         sys        12031 Jan  7  1995 sasrc/SA281.rpt
-rw-rw-rw-    1 298         sys         3532 Jan  7  1995 sasrc/SA281.scr
                               Page 20
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys       34255 Jan  7 1995 sasrc/SA281PD
-rw-rw-rw-   1 298        sys       14114 Jan  7 1995 sasrc/SA281WS
-rw-rw-rw-   1 298        sys      111481 Jan  7 1995 sasrc/SA275PD
-rw-rw-rw-   1 298        sys       11777 Jan  7 1995 sasrc/SA280.rpt
-rw-rw-rw-   1 298        sys       11374 Jan  7 1995 sasrc/SA275WS
-rw-rw-rw-   1 298        sys        3511 Jan  7 1995 sasrc/SA280.scr
-rw-rw-rw-   1 298        sys       34806 Jan  7 1995 sasrc/SA280PD
-rw-rw-rw-   1 298        sys       11374 Jan  7 1995 sasrc/SA273WS
-rw-rw-rw-   1 298        sys      112229 Jan  7 1995 sasrc/SA274PD
-rw-rw-rw-   1 298        sys        4400 Jan  7 1995 sasrc/SA274.scr
-rw-rw-rw-   1 298        sys       24528 Jan  7 1995 sasrc/SA274.rpt
-rw-rw-rw-   1 298        sys       98981 Jan  7 1995 sasrc/SA273PD
-rw-rw-rw-   1 298        sys       11374 Jan  7 1995 sasrc/SA274WS
-rw-rw-rw-   1 298        sys        4430 Jan  7 1995 sasrc/SA275.scr
-rw-rw-rw-   1 298        sys       24737 Jan  7 1995 sasrc/SA275.rpt
-rw-rw-rw-   1 298        sys       11374 Jan  7 1995 sasrc/SA270WS
-rw-rw-rw-   1 298        sys       33212 Jan  7 1995 sasrc/SA270PD
-rw-rw-rw-   1 298        sys        3515 Jan  7 1995 sasrc/SA270.scr
-rw-rw-rw-   1 298        sys       10471 Jan  7 1995 sasrc/SA270.rpt
-rw-rw-rw-   1 298        sys       11140 Jan  7 1995 sasrc/SA265WS
-rw-rw-rw-   1 298        sys       81963 Jan  7 1995 sasrc/SA265PD
-rw-rw-rw-   1 298        sys        3531 Jan  7 1995 sasrc/SA271.scr
-rw-rw-rw-   1 298        sys       32764 Jan  7 1995 sasrc/SA271PD
-rw-rw-rw-   1 298        sys       10489 Jan  7 1995 sasrc/SA271.rpt
-rw-rw-rw-   1 298        sys        4265 Jan  7 1995 sasrc/SA273.scr
-rw-rw-rw-   1 298        sys       22351 Jan  7 1995 sasrc/SA273.rpt
-rw-rw-rw-   1 298        sys       11374 Jan  7 1995 sasrc/SA272WS
-rw-rw-rw-   1 298        sys       39746 Jan  7 1995 sasrc/SA272PD
-rw-rw-rw-   1 298        sys        3682 Jan  7 1995 sasrc/SA272.scr
-rw-rw-rw-   1 298        sys       12791 Jan  7 1995 sasrc/SA272.rpt
-rw-rw-rw-   1 298        sys       11374 Jan  7 1995 sasrc/SA271WS
-rw-rw-rw-   1 298        sys       21173 Jan  7 1995 sasrc/SA265.rpt
-rw-rw-rw-   1 298        sys       82711 Jan  7 1995 sasrc/SA264PD
-rw-rw-rw-   1 298        sys       21022 Jan  7 1995 sasrc/SA264.rpt
-rw-rw-rw-   1 298        sys        4428 Jan  7 1995 sasrc/SA265.scr
-rw-rw-rw-   1 298        sys       11140 Jan  7 1995 sasrc/SA264WS
-rw-rw-rw-   1 298        sys       73105 Jan  7 1995 sasrc/SA263PD
-rw-rw-rw-   1 298        sys       11140 Jan  7 1995 sasrc/SA263WS
-rw-rw-rw-   1 298        sys        4400 Jan  7 1995 sasrc/SA264.scr
-rw-rw-rw-   1 298        sys        4258 Jan  7 1995 sasrc/SA263.rpt
-rw-rw-rw-   1 298        sys       19125 Jan  7 1995 sasrc/SA263.rpt
-rw-rw-rw-   1 298        sys       11140 Jan  7 1995 sasrc/SA262WS
-rw-rw-rw-   1 298        sys       30442 Jan  7 1995 sasrc/SA262PD
-rw-rw-rw-   1 298        sys       10999 Jan  7 1995 sasrc/SA262.rpt
-rw-rw-rw-   1 298        sys        3674 Jan  7 1995 sasrc/SA262.scr
-rw-rw-rw-   1 298        sys       11140 Jan  7 1995 sasrc/SA261WS
-rw-rw-rw-   1 298        sys       25276 Jan  7 1995 sasrc/SA261PD
-rw-rw-rw-   1 298        sys        2863 Jan  7 1995 sasrc/SA254WS
-rw-rw-rw-   1 298        sys       17444 Jan  7 1995 sasrc/SA254PD
-rw-rw-rw-   1 298        sys        2896 Jan  7 1995 sasrc/SA254.scr
-rw-rw-rw-   1 298        sys       22088 Jan  7 1995 sasrc/SA253PD
-rw-rw-rw-   1 298        sys        5073 Jan  7 1995 sasrc/SA254.rpt
-rw-rw-rw-   1 298        sys        2351 Jan  7 1995 sasrc/SA253WS
-rw-rw-rw-   1 298        sys        4098 Jan  7 1995 sasrc/SA253.scr
-rw-rw-rw-   1 298        sys        4925 Jan  7 1995 sasrc/SA253.rpt
-rw-rw-rw-   1 298        sys        7478 Jan  7 1995 sasrc/SA255.rpt
-rw-rw-rw-   1 298        sys        6488 Jan  7 1995 sasrc/SA257.rpt
-rw-rw-rw-   1 298        sys       39860 Jan  7 1995 sasrc/SA256PD
-rw-rw-rw-   1 298        sys        3322 Jan  7 1995 sasrc/SA257.scr
-rw-rw-rw-   1 298        sys        3074 Jan  7 1995 sasrc/SA256WS
-rw-rw-rw-   1 298        sys        9053 Jan  7 1995 sasrc/SA260.rpt
-rw-rw-rw-   1 298        sys       25483 Jan  7 1995 sasrc/SA260PD
-rw-rw-rw-   1 298        sys       10720 Jan  7 1995 sasrc/SA260WS
```

```
                               wip60_mod.txt
-rw-rw-rw-    1 298        sys          9111 Jan  7  1995 sasrc/SA261.rpt
-rw-rw-rw-    1 298        sys          3527 Jan  7  1995 sasrc/SA261.scr
-rw-rw-rw-    1 298        sys         22348 Jan  7  1995 sasrc/SA257PD
-rw-rw-rw-    1 298        sys          3516 Jan  7  1995 sasrc/SA260.scr
-rw-rw-rw-    1 298        sys          4310 Jan  7  1995 sasrc/SA255.scr
-rw-rw-rw-    1 298        sys          4457 Jan  7  1995 sasrc/SA256.scr
-rw-rw-rw-    1 298        sys          3178 Jan  7  1995 sasrc/SA255WS
-rw-rw-rw-    1 298        sys         16107 Jan  7  1995 sasrc/SA256.rpt
-rw-rw-rw-    1 298        sys          4681 Jan  7  1995 sasrc/SA257WS
-rw-rw-rw-    1 298        sys         30004 Jan  7  1995 sasrc/SA255PD
-rw-rw-rw-    1 298        sys         22439 Jan  7  1995 sasrc/SA252PD
-rw-rw-rw-    1 298        sys          2466 Jan  7  1995 sasrc/SA252WS
-rw-rw-rw-    1 298        root        19422 Jan  7  1995 sasrc/SA207PD
-rw-rw-rw-    1 298        root         6205 Jan  7  1995 sasrc/SA207.rpt
-rw-rw-rw-    1 298        root         5031 Jan  7  1995 sasrc/SA206WS
-rw-rw-rw-    1 298        root         8428 Jan  7  1995 sasrc/SA206.rpt
-rw-rw-rw-    1 298        root        27679 Jan  7  1995 sasrc/SA206PD
-rw-rw-rw-    1 298        sys          3167 Jan  7  1995 sasrc/SA250.scr
-rw-rw-rw-    1 298        sys         24673 Jan  7  1995 sasrc/SA250PD
-rw-rw-rw-    1 298        sys          4035 Jan  7  1995 sasrc/SA250WS
-rw-rw-rw-    1 298        sys          5613 Jan  7  1995 sasrc/SA251.rpt
-rw-rw-rw-    1 298        sys          4097 Jan  7  1995 sasrc/SA251.scr
-rw-rw-rw-    1 298        sys         24411 Jan  7  1995 sasrc/SA251PD
-rw-rw-rw-    1 298        sys          3219 Jan  7  1995 sasrc/SA251WS
-rw-rw-rw-    1 298        sys          4919 Jan  7  1995 sasrc/SA252.rpt
-rw-rw-rw-    1 298        sys          7064 Jan  7  1995 sasrc/SA250.rpt
-rw-rw-rw-    1 298        root         5031 Jan  7  1995 sasrc/SA207WS
-rw-rw-rw-    1 298        root         3443 Jan  7  1995 sasrc/SA207.scr
-rw-rw-rw-    1 298        sys          4097 Jan  7  1995 sasrc/SA252.scr
-rw-rw-rw-    1 298        root         5504 Jan  7  1995 sasrc/SA205.rpt
-rw-rw-rw-    1 298        root         5031 Jan  7  1995 sasrc/SA205WS
-rw-rw-rw-    1 298        root         3914 Jan  7  1995 sasrc/SA206.scr
-rw-rw-rw-    1 298        root        17062 Jan  7  1995 sasrc/SA205PD
-rw-rw-rw-    1 298        root         5031 Jan  7  1995 sasrc/SA203WS
-rw-rw-rw-    1 298        root         5031 Jan  7  1995 sasrc/SA204WS
-rw-rw-rw-    1 298        root         3734 Jan  7  1995 sasrc/SA203.scr
-rw-rw-rw-    1 298        root         7720 Jan  7  1995 sasrc/SA203.rpt
-rw-rw-rw-    1 298        root        27938 Jan  7  1995 sasrc/SA204PD
-rw-rw-rw-    1 298        root         8419 Jan  7  1995 sasrc/SA204.rpt
-rw-rw-rw-    1 298        root         3909 Jan  7  1995 sasrc/SA204.scr
-rw-rw-rw-    1 298        root        25262 Jan  7  1995 sasrc/SA203PD
-rw-rw-rw-    1 298        root         3268 Jan  7  1995 sasrc/SA205.scr
-rw-rw-rw-    1 298        sys           429 Jan  7  1995 sasrc/SA101WS
-rw-rw-rw-    1 298        sys          2693 Jan  7  1995 sasrc/SA200.scr
-rw-rw-rw-    1 298        sys          5031 Jan  7  1995 sasrc/SA202WS
-rw-rw-rw-    1 298        sys          2951 Jan  7  1995 sasrc/SA200.rpt
-rw-rw-rw-    1 298        sys         17354 Jan  7  1995 sasrc/SA202PD
-rw-rw-rw-    1 298        sys          5472 Jan  7  1995 sasrc/SA202.rpt
-rw-rw-rw-    1 298        sys          3263 Jan  7  1995 sasrc/SA202.scr
-rw-rw-rw-    1 298        sys           365 Jan  7  1995 sasrc/SA201WS
-rw-rw-rw-    1 298        sys          5453 Jan  7  1995 sasrc/SA201PD
-rw-rw-rw-    1 298        sys          7477 Jan  7  1995 sasrc/SA201.rpt
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 sasrc/SA200WS
-rw-rw-rw-    1 298        sys          2771 Jan  7  1995 sasrc/SA200PD
-rw-rw-rw-    1 298        sys          2865 Jan  7  1995 sasrc/SA201.scr
-rw-rw-rw-    1 298        sys         23398 Jan  7  1995 sasrc/SA101PD
-rw-rw-rw-    1 298        sys         36651 Jan  7  1995 sasrc/SA110PD
-rw-rw-rw-    1 298        sys          4215 Jan  7  1995 sasrc/SA110.scr
-rw-rw-rw-    1 298        sys          1169 Jan  7  1995 sasrc/SA110WS
-rw-rw-rw-    1 298        sys          5048 Jan  7  1995 sasrc/SA110.rpt
-rw-rw-rw-    1 298        sys          2841 Jan  7  1995 sasrc/SA101.scr
-rw-rw-rw-    1 298        sys          2461 Jan  7  1995 sasrc/SA100WS
-rw-rw-rw-    1 298        sys         61687 Jan  7  1995 sasrc/SA100PD
```

```
                              wip60_mod.txt
-rw-rw-rw-     1 298       sys         10733 Jan  7  1995 sasrc/SA100.rpt
-rw-rw-rw-     1 298       sys         25281 Jan  7  1995 sasrc/SA05PD
-rw-rw-rw-     1 298       sys           362 Jan  7  1995 sasrc/SA05WS
-rw-rw-rw-     1 298       sys          8101 Jan  7  1995 sasrc/SA06.scr
-rw-rw-rw-     1 298       sys         31824 Jan  7  1995 sasrc/SA06PD
-rw-rw-rw-     1 298       sys          3451 Jan  7  1995 sasrc/SA100.scr
-rw-rw-rw-     1 298       sys           362 Jan  7  1995 sasrc/SA07WS
-rw-rw-rw-     1 298       sys           362 Jan  7  1995 sasrc/SA06WS
-rw-rw-rw-     1 298       sys         26500 Jan  7  1995 sasrc/SA07PD
-rw-rw-rw-     1 298       sys          7150 Jan  7  1995 sasrc/SA07.scr
-rw-rw-rw-     1 298       sys          3147 Jan  7  1995 sasrc/SA.or
-rw-rw-rw-     1 298       sys         21233 Jan  7  1995 sasrc/SA.sr
-rw-rw-rw-     1 298       sys          7873 Jan  7  1995 sasrc/SA00.scr
-rw-rw-rw-     1 298       sys           361 Jan  7  1995 sasrc/SA03WS
-rw-rw-rw-     1 298       sys           361 Jan  7  1995 sasrc/SA02WS
-rw-rw-rw-     1 298       sys          6896 Jan  7  1995 sasrc/SA05.scr
-rw-rw-rw-     1 298       sys           362 Jan  7  1995 sasrc/SA04WS
-rw-rw-rw-     1 298       sys         32096 Jan  7  1995 sasrc/SA04PD
-rw-rw-rw-     1 298       sys          8112 Jan  7  1995 sasrc/SA04.scr
-rw-rw-rw-     1 298       sys         30451 Jan  7  1995 sasrc/SA03PD
-rw-rw-rw-     1 298       sys          7853 Jan  7  1995 sasrc/SA03.scr
-rw-rw-rw-     1 298       sys         27790 Jan  7  1995 sasrc/SA00PD
-rw-rw-rw-     1 298       sys           356 Jan  7  1995 sasrc/SA00WS
-rw-rw-rw-     1 298       sys          6783 Jan  7  1995 sasrc/SA01.scr
-rw-rw-rw-     1 298       sys         43064 Jan  7  1995 sasrc/SA01PD
-rw-rw-rw-     1 298       sys          2543 Jan  7  1995 sasrc/SA01WS
-rw-rw-rw-     1 298       sys          6916 Jan  7  1995 sasrc/SA02.scr
-rw-rw-rw-     1 298       sys         25549 Jan  7  1995 sasrc/SA02PD
-rw-rw-rw-     1 298       sys          2637 Jan  7  1995 rqsrc/RQRP.scr
-rw-rw-rw-     1 298       sys          1888 Jan  7  1995 rqsrc/RQ39WS
-rw-rw-rw-     1 298       sys           302 Jan  7  1995 rqsrc/RQ44WS
-rw-rw-rw-     1 298       sys          2675 Jan  7  1995 rqsrc/RQ961.scr
-rw-rw-rw-     1 298       sys         12726 Jan  7  1995 rqsrc/RQ42PD
-rw-rw-rw-     1 298       sys          4789 Jan  7  1995 rqsrc/RQ42.scr
-rw-rw-rw-     1 298       sys           349 Jan  7  1995 rqsrc/RQ41WS
-rw-rw-rw-     1 298       sys          8573 Jan  7  1995 rqsrc/RQ41PD
-rw-rw-rw-     1 298       sys          4181 Jan  7  1995 rqsrc/RQ41.scr
-rw-rw-rw-     1 298       sys           219 Jan  7  1995 rqsrc/RQ40WS
-rw-rw-rw-     1 298       sys          9961 Jan  7  1995 rqsrc/RQ40PD
-rw-rw-rw-     1 298       sys          4322 Jan  7  1995 rqsrc/RQ40.scr
-rw-rw-rw-     1 298       sys          8351 Jan  7  1995 rqsrc/RQ961WS
-rw-rw-rw-     1 298       sys           219 Jan  7  1995 rqsrc/RQ42WS
-rw-rw-rw-     1 298       sys         15910 Jan  7  1995 rqsrc/RQ961PD
-rw-rw-rw-     1 298       sys          5064 Jan  7  1995 rqsrc/RQMN.scr
-rw-rw-rw-     1 298       sys           219 Jan  7  1995 rqsrc/RQ50WS
-rw-rw-rw-     1 298       sys         15538 Jan  7  1995 rqsrc/RQ50PD
-rw-rw-rw-     1 298       sys          9016 Jan  7  1995 rqsrc/RQ500WS
-rw-rw-rw-     1 298       sys         33424 Jan  7  1995 rqsrc/RQ500PD
-rw-rw-rw-     1 298       sys          2703 Jan  7  1995 rqsrc/RQ500.scr
-rw-rw-rw-     1 298       sys         10759 Jan  7  1995 rqsrc/RQ500.rpt
-rw-rw-rw-     1 298       sys          4841 Jan  7  1995 rqsrc/RQ50.scr
-rw-rw-rw-     1 298       sys         31319 Jan  7  1995 rqsrc/RQ44PD
-rw-rw-rw-     1 298       sys         11209 Jan  7  1995 rqsrc/RQ44.scr
-rw-rw-rw-     1 298       sys         93774 Jan  7  1995 rqsrc/RQ39PD
-rw-rw-rw-     1 298       sys         13657 Jan  7  1995 rqsrc/RQ39.scr
-rw-rw-rw-     1 298       sys          3892 Jan  7  1995 rqsrc/RQ300.rpt
-rw-rw-rw-     1 298       sys         48320 Jan  7  1995 rqsrc/RQ35PD
-rw-rw-rw-     1 298       sys          1210 Jan  7  1995 rqsrc/RQ30WS
-rw-rw-rw-     1 298       sys         99561 Jan  7  1995 rqsrc/RQ30PD
-rw-rw-rw-     1 298       sys           702 Jan  7  1995 rqsrc/RQ35WS
-rw-rw-rw-     1 298       sys          1397 Jan  7  1995 rqsrc/RQ300WS
-rw-rw-rw-     1 298       sys         24095 Jan  7  1995 rqsrc/RQ300PD
-rw-rw-rw-     1 298       sys          3465 Jan  7  1995 rqsrc/RQ300.scr
```

Page 23

```
                              wip60_mod.txt
-rw-rw-rw-    1 298      sys          5063 Jan  7  1995 rqsrc/RQ35.scr
-rw-rw-rw-    1 298      sys          3416 Jan  7  1995 rqsrc/RQ235.scr
-rw-rw-rw-    1 298      sys           219 Jan  7  1995 rqsrc/RQ204WS
-rw-rw-rw-    1 298      sys          3986 Jan  7  1995 rqsrc/RQ215.rpt
-rw-rw-rw-    1 298      sys         10436 Jan  7  1995 rqsrc/RQ215PD
-rw-rw-rw-    1 298      sys           901 Jan  7  1995 rqsrc/RQ215WS
-rw-rw-rw-    1 298      sys          3912 Jan  7  1995 rqsrc/RQ235.rpt
-rw-rw-rw-    1 298      sys          3081 Jan  7  1995 rqsrc/RQ215.scr
-rw-rw-rw-    1 298      sys         15599 Jan  7  1995 rqsrc/RQ235PD
-rw-rw-rw-    1 298      sys          4633 Jan  7  1995 rqsrc/RQ25.scr
-rw-rw-rw-    1 298      sys         17600 Jan  7  1995 rqsrc/RQ240PD
-rw-rw-rw-    1 298      sys          5396 Jan  7  1995 rqsrc/RQ30.scr
-rw-rw-rw-    1 298      sys           761 Jan  7  1995 rqsrc/RQ25WS
-rw-rw-rw-    1 232      sys         21831 Jan  7  1995 rqsrc/RQ25PD
-rw-rw-rw-    1 298      sys           365 Jan  7  1995 rqsrc/RQ250WS
-rw-rw-rw-    1 298      sys          5487 Jan  7  1995 rqsrc/RQ250PD
-rw-rw-rw-    1 298      sys          3165 Jan  7  1995 rqsrc/RQ250.scr
-rw-rw-rw-    1 298      sys          2467 Jan  7  1995 rqsrc/RQ250.rpt
-rw-rw-rw-    1 298      sys           901 Jan  7  1995 rqsrc/RQ240WS
-rw-rw-rw-    1 298      sys          1006 Jan  7  1995 rqsrc/RQ235WS
-rw-rw-rw-    1 298      sys          5184 Jan  7  1995 rqsrc/RQ240.rpt
-rw-rw-rw-    1 298      sys          3247 Jan  7  1995 rqsrc/RQ240.scr
-rw-rw-rw-    1 298      sys          3069 Jan  7  1995 rqsrc/RQ204PD
-rw-rw-rw-    1 298      sys          2320 Jan  7  1995 rqsrc/RQ204.rpt
-rw-rw-rw-    1 298      sys          2842 Jan  7  1995 rqsrc/RQ202.scr
-rw-rw-rw-    1 298      sys          4281 Jan  7  1995 rqsrc/RQ201PD
-rw-rw-rw-    1 298      sys        242803 Jan  7  1995 rqsrc/RQ20PD
-rw-rw-rw-    1 298      sys          3733 Jan  7  1995 rqsrc/RQ20WS
-rw-rw-rw-    1 298      sys          2839 Jan  7  1995 rqsrc/RQ200.scr
-rw-rw-rw-    1 298      sys          1559 Jan  7  1995 rqsrc/RQ200.rpt
-rw-rw-rw-    1 298      sys           219 Jan  7  1995 rqsrc/RQ200WS
-rw-rw-rw-    1 298      sys          2841 Jan  7  1995 rqsrc/RQ204.scr
-rw-rw-rw-    1 298      sys          2841 Jan  7  1995 rqsrc/RQ201.scr
-rw-rw-rw-    1 298      sys          3900 Jan  7  1995 rqsrc/RQ200PD
-rw-rw-rw-    1 298      sys           511 Jan  7  1995 rqsrc/RQ202WS
-rw-rw-rw-    1 298      sys          2728 Jan  7  1995 rqsrc/RQ201.rpt
-rw-rw-rw-    1 298      sys          3207 Jan  7  1995 rqsrc/RQ202.rpt
-rw-rw-rw-    1 298      sys           219 Jan  7  1995 rqsrc/RQ201WS
-rw-rw-rw-    1 298      sys          6841 Jan  7  1995 rqsrc/RQ202PD
-rw-rw-rw-    1 298      sys         51169 Jan  7  1995 rqsrc/RQ115PD
-rw-rw-rw-    1 298      sys          3037 Jan  7  1995 rqsrc/RQ115WS
-rw-rw-rw-    1 298      sys          4414 Jan  7  1995 rqsrc/RQ12.scr
-rw-rw-rw-    1 298      sys         17913 Jan  7  1995 rqsrc/RQ12PD
-rw-rw-rw-    1 298      sys           311 Jan  7  1995 rqsrc/RQ12WS
-rw-rw-rw-    1 298      sys          3892 Jan  7  1995 rqsrc/RQ120.scr
-rw-rw-rw-    1 298      sys          7833 Jan  7  1995 rqsrc/RQ120.rpt
-rw-rw-rw-    1 298      sys         40005 Jan  7  1995 rqsrc/RQ120PD
-rw-rw-rw-    1 298      sys          2337 Jan  7  1995 rqsrc/RQ120WS
-rw-rw-rw-    1 298      sys         19985 Jan  7  1995 rqsrc/RQ20.scr
-rw-rw-rw-    1 298      sys          9392 Jan  7  1995 rqsrc/RQ115.rpt
-rw-rw-rw-    1 298      sys           219 Jan  7  1995 rqsrc/RQ04WS
-rw-rw-rw-    1 298      sys         31046 Jan  7  1995 rqsrc/RQ10.scr
-rw-rw-rw-    1 232      sys        265106 Jan  7  1995 rqsrc/RQ10PD
-rw-rw-rw-    1 298      sys          3088 Jan  7  1995 rqsrc/RQ110.scr
-rw-rw-rw-    1 298      sys          5888 Jan  7  1995 rqsrc/RQ111.rpt
-rw-rw-rw-    1 298      sys           951 Jan  7  1995 rqsrc/RQ110WS
-rw-rw-rw-    1 298      sys         12739 Jan  7  1995 rqsrc/RQ110PD
-rw-rw-rw-    1 298      sys          5224 Jan  7  1995 rqsrc/RQ110.rpt
-rw-rw-rw-    1 298      sys          3176 Jan  7  1995 rqsrc/RQ111.scr
-rw-rw-rw-    1 298      sys         14509 Jan  7  1995 rqsrc/RQ111PD
-rw-rw-rw-    1 298      sys           888 Jan  7  1995 rqsrc/RQ111WS
-rw-rw-rw-    1 298      sys          4243 Jan  7  1995 rqsrc/RQ115.scr
-rw-rw-rw-    1 298      sys          1304 Jan  7  1995 rqsrc/RQ10WS
                              Page 24
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298       sys        219 Jan  7  1995 pssrc/PS90WS
-rw-rw-rw-    1 298       sys      13479 Jan  7  1995 rqsrc/RQ04PD
-rw-rw-rw-    1 298       sys       2695 Jan  7  1995 rqsrc/RQ00.scr
-rw-rw-rw-    1 298       sys      24514 Jan  7  1995 rqsrc/RQ.sr
-rw-rw-rw-    1 298       sys       3827 Jan  7  1995 rqsrc/RQ.or
-rw-rw-rw-    1 298       sys       8463 Jan  7  1995 rqsrc/RQ00PD
-rw-rw-rw-    1 298       sys      17491 Jan  7  1995 pssrc/PSMN.scr
-rw-rw-rw-    1 298       sys      15344 Jan  7  1995 pssrc/PS95PD
-rw-rw-rw-    1 298       sys       4472 Jan  7  1995 pssrc/PS95.scr
-rw-rw-rw-    1 298       sys      24361 Jan  7  1995 pssrc/PS90PD
-rw-rw-rw-    1 298       sys      17584 Jan  7  1995 pssrc/PS92PD
-rw-rw-rw-    1 298       sys       4775 Jan  7  1995 pssrc/PS90.scr
-rw-rw-rw-    1 298       sys        219 Jan  7  1995 pssrc/PS92WS
-rw-rw-rw-    1 298       sys       4814 Jan  7  1995 pssrc/PS92.scr
-rw-rw-rw-    1 486       sys       2684 Jan  7  1995 pssrc/PSRP.scr
-rw-rw-rw-    1 298       sys        708 Jan  7  1995 pssrc/PS95WS
-rw-rw-rw-    1 298       sys        219 Jan  7  1995 rqsrc/RQ00WS
-rw-rw-rw-    1 298       sys       3767 Jan  7  1995 rqsrc/RQ04.scr
-rw-rw-rw-    1 298       sys      14520 Jan  7  1995 rqsrc/RQ02PD
-rw-rw-rw-    1 298       sys       3565 Jan  7  1995 rqsrc/RQ02.scr
-rw-rw-rw-    1 298       sys        404 Jan  7  1995 rqsrc/RQ01WS
-rw-rw-rw-    1 298       sys      14730 Jan  7  1995 rqsrc/RQ01PD
-rw-rw-rw-    1 298       sys       3360 Jan  7  1995 rqsrc/RQ01.scr
-rw-rw-rw-    1 298       sys        219 Jan  7  1995 rqsrc/RQ02WS
-rw-rw-rw-    1 298       sys       4720 Jan  7  1995 pssrc/PS80.scr
-rw-rw-rw-    1 298       sys      17142 Jan  7  1995 pssrc/PS80PD
-rw-rw-rw-    1 298       sys       4750 Jan  7  1995 pssrc/PS85.scr
-rw-rw-rw-    1 298       sys       1509 Jan  7  1995 pssrc/PS80WS
-rw-rw-rw-    1 298       sys      15861 Jan  7  1995 pssrc/PS85PD
-rw-rw-rw-    1 298       sys       1509 Jan  7  1995 pssrc/PS85WS
-rw-rw-rw-    1 298       sys       1509 Jan  7  1995 pssrc/PS75WS
-rw-rw-rw-    1 298       sys      20765 Jan  7  1995 pssrc/PS75PD
-rw-rw-rw-    1 298       sys       4759 Jan  7  1995 pssrc/PS75.scr
-rw-rw-rw-    1 298       sys      23992 Jan  7  1995 pssrc/PS70PD
-rw-rw-rw-    1 298       sys       3709 Jan  7  1995 pssrc/PS70WS
-rw-rw-rw-    1 298       sys       4076 Jan  7  1995 pssrc/PS70.scr
-rw-rw-rw-    1 298       sys        994 Jan  7  1995 pssrc/PS65WS
-rw-rw-rw-    1 298       sys      38350 Jan  7  1995 pssrc/PS65PD
-rw-rw-rw-    1 298       sys       4701 Jan  7  1995 pssrc/PS65.scr
-rw-rw-rw-    1 298       sys       3286 Jan  7  1995 pssrc/PS52.scr
-rw-rw-rw-    1 298       sys       2668 Jan  7  1995 pssrc/PS50WS
-rw-rw-rw-    1 298       sys      59160 Jan  7  1995 pssrc/PS50PD
-rw-rw-rw-    1 298       sys       5175 Jan  7  1995 pssrc/PS50.scr
-rw-rw-rw-    1 298       sys       1006 Jan  7  1995 pssrc/PS47WS
-rw-rw-rw-    1 298       sys      18957 Jan  7  1995 pssrc/PS47PD
-rw-rw-rw-    1 298       sys       3573 Jan  7  1995 pssrc/PS47.scr
-rw-rw-rw-    1 298       sys       1292 Jan  7  1995 pssrc/PS45WS
-rw-rw-rw-    1 298       sys      27524 Jan  7  1995 pssrc/PS45PD
-rw-rw-rw-    1 298       sys       3774 Jan  7  1995 pssrc/PS60.scr
-rw-rw-rw-    1 298       sys        831 Jan  7  1995 pssrc/PS55WS
-rw-rw-rw-    1 298       sys       1100 Jan  7  1995 pssrc/PS52WS
-rw-rw-rw-    1 298       sys      11978 Jan  7  1995 pssrc/PS60PD
-rw-rw-rw-    1 298       sys        219 Jan  7  1995 pssrc/PS60WS
-rw-rw-rw-    1 298       sys       4127 Jan  7  1995 pssrc/PS61.scr
-rw-rw-rw-    1 298       sys      25888 Jan  7  1995 pssrc/PS61PD
-rw-rw-rw-    1 298       sys        975 Jan  7  1995 pssrc/PS61WS
-rw-rw-rw-    1 298       sys       4285 Jan  7  1995 pssrc/PS63.scr
-rw-rw-rw-    1 298       sys      25017 Jan  7  1995 pssrc/PS63PD
-rw-rw-rw-    1 298       sys        661 Jan  7  1995 pssrc/PS63WS
-rw-rw-rw-    1 298       sys      44057 Jan  7  1995 pssrc/PS55PD
-rw-rw-rw-    1 298       sys      26528 Jan  7  1995 pssrc/PS52PD
-rw-rw-rw-    1 298       sys       5139 Jan  7  1995 pssrc/PS55.scr
-rw-rw-rw-    1 298       sys       1988 Jan  7  1995 pssrc/PS40WS
                              Page 25
```

```
                                      wip60_mod.txt
-rw-rw-rw-     1 298        sys          4873 Jan   7   1995 pssrc/PS35.scr
-rw-rw-rw-     1 298        sys         16511 Jan   7   1995 pssrc/PS34PD
-rw-rw-rw-     1 298        sys           219 Jan   7   1995 pssrc/PS34WS
-rw-rw-rw-     1 298        sys          2361 Jan   7   1995 pssrc/PS35WS
-rw-rw-rw-     1 298        sys          3758 Jan   7   1995 pssrc/PS42.scr
-rw-rw-rw-     1 298        sys         29948 Jan   7   1995 pssrc/PS40PD
-rw-rw-rw-     1 298        sys          4763 Jan   7   1995 pssrc/PS40.scr
-rw-rw-rw-     1 298        sys         54941 Jan   7   1995 pssrc/PS35PD
-rw-rw-rw-     1 298        sys         22892 Jan   7   1995 pssrc/PS42PD
-rw-rw-rw-     1 298        sys          1308 Jan   7   1995 pssrc/PS42WS
-rw-rw-rw-     1 298        sys          4663 Jan   7   1995 pssrc/PS45.scr
-rw-rw-rw-     1 298        sys         16812 Jan   7   1995 pssrc/PS330PD
-rw-rw-rw-     1 298        sys           951 Jan   7   1995 pssrc/PS330WS
-rw-rw-rw-     1 298        sys          3446 Jan   7   1995 pssrc/PS34.scr
-rw-rw-rw-     1 298        sys          5213 Jan   7   1995 pssrc/PS330.rpt
-rw-rw-rw-     1 298        sys          3653 Jan   7   1995 pssrc/PS330.scr
-rw-rw-rw-     1 298        sys          4101 Jan   7   1995 pssrc/PS320.scr
-rw-rw-rw-     1 298        sys         15795 Jan   7   1995 pssrc/PS320PD
-rw-rw-rw-     1 298        sys          1110 Jan   7   1995 pssrc/PS32WS
-rw-rw-rw-     1 298        sys          2605 Jan   7   1995 pssrc/PS320.rpt
-rw-rw-rw-     1 298        sys          4029 Jan   7   1995 pssrc/PS33.scr
-rw-rw-rw-     1 298        sys          1681 Jan   7   1995 pssrc/PS320WS
-rw-rw-rw-     1 298        sys          8818 Jan   7   1995 pssrc/PS33PD
-rw-rw-rw-     1 298        sys           219 Jan   7   1995 pssrc/PS33WS
-rw-rw-rw-     1 298        sys         37463 Jan   7   1995 pssrc/PS32PD
-rw-rw-rw-     1 298        sys         35112 Jan   7   1995 pssrc/PS302PD
-rw-rw-rw-     1 298        sys         69550 Jan   7   1995 pssrc/PS300PD
-rw-rw-rw-     1 298        sys          3549 Jan   7   1995 pssrc/PS302.scr
-rw-rw-rw-     1 298        sys          7208 Jan   7   1995 pssrc/PS302.rpt
-rw-rw-rw-     1 298        sys          3445 Jan   7   1995 pssrc/PS300WS
-rw-rw-rw-     1 298        sys          2901 Jan   7   1995 pssrc/PS302WS
-rw-rw-rw-     1 298        sys          3301 Jan   7   1995 pssrc/PS310.scr
-rw-rw-rw-     1 298        sys         19501 Jan   7   1995 pssrc/PS31PD
-rw-rw-rw-     1 298        sys          5241 Jan   7   1995 pssrc/PS31.scr
-rw-rw-rw-     1 298        sys           823 Jan   7   1995 pssrc/PS31WS
-rw-rw-rw-     1 298        sys          6147 Jan   7   1995 pssrc/PS310.rpt
-rw-rw-rw-     1 298        sys         18385 Jan   7   1995 pssrc/PS310PD
-rw-rw-rw-     1 298        sys          1071 Jan   7   1995 pssrc/PS310WS
-rw-rw-rw-     1 298        sys          5031 Jan   7   1995 pssrc/PS32.scr
-rw-rw-rw-     1 298        sys          1536 Jan   7   1995 pssrc/PS30WS
-rw-rw-rw-     1 298        sys         12633 Jan   7   1995 pssrc/PS300.rpt
-rw-rw-rw-     1 298        sys          5212 Jan   7   1995 pssrc/PS300.scr
-rw-rw-rw-     1 298        sys         58904 Jan   7   1995 pssrc/PS30PD
-rw-rw-rw-     1 298        sys          1005 Jan   7   1995 pssrc/PS293WS
-rw-rw-rw-     1 298        sys         11785 Jan   7   1995 pssrc/PS293PD
-rw-rw-rw-     1 298        sys          3442 Jan   7   1995 pssrc/PS296WS
-rw-rw-rw-     1 298        sys         14641 Jan   7   1995 pssrc/PS30.scr
-rw-rw-rw-     1 298        sys          4082 Jan   7   1995 pssrc/PS295.scr
-rw-rw-rw-     1 298        sys          6601 Jan   7   1995 pssrc/PS295.rpt
-rw-rw-rw-     1 298        sys         24717 Jan   7   1995 pssrc/PS295PD
-rw-rw-rw-     1 298        sys          2808 Jan   7   1995 pssrc/PS295WS
-rw-rw-rw-     1 298        sys          3842 Jan   7   1995 pssrc/PS296.scr
-rw-rw-rw-     1 298        sys          6650 Jan   7   1995 pssrc/PS296.rpt
-rw-rw-rw-     1 298        sys         39646 Jan   7   1995 pssrc/PS296PD
-rw-rw-rw-     1 298        sys          2385 Jan   7   1995 pssrc/PS272WS
-rw-rw-rw-     1 298        sys          4214 Jan   7   1995 pssrc/PS27.scr
-rw-rw-rw-     1 298        sys          5184 Jan   7   1995 pssrc/PS270.scr
-rw-rw-rw-     1 298        sys         62649 Jan   7   1995 pssrc/PS270PD
-rw-rw-rw-     1 298        sys          3371 Jan   7   1995 pssrc/PS270WS
-rw-rw-rw-     1 298        sys          5984 Jan   7   1995 pssrc/PS272.rpt
-rw-rw-rw-     1 298        sys          3781 Jan   7   1995 pssrc/PS272.scr
-rw-rw-rw-     1 298        sys         26473 Jan   7   1995 pssrc/PS272PD
-rw-rw-rw-     1 298        sys         14160 Jan   7   1995 pssrc/PS270.rpt
                                       Page 26
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys        31880 Jan  7  1995 pssrc/PS27PD
-rw-rw-rw-    1 298        sys         4432 Jan  7  1995 pssrc/PS290.scr
-rw-rw-rw-    1 298        sys         1730 Jan  7  1995 pssrc/PS280WS
-rw-rw-rw-    1 298        sys         5549 Jan  7  1995 pssrc/PS293.rpt
-rw-rw-rw-    1 298        sys         3096 Jan  7  1995 pssrc/PS293.scr
-rw-rw-rw-    1 298        sys         2704 Jan  7  1995 pssrc/PS292WS
-rw-rw-rw-    1 298        sys        28769 Jan  7  1995 pssrc/PS292PD
-rw-rw-rw-    1 298        sys         6786 Jan  7  1995 pssrc/PS292.rpt
-rw-rw-rw-    1 298        sys         8551 Jan  7  1995 pssrc/PS290WS
-rw-rw-rw-    1 298        sys         4064 Jan  7  1995 pssrc/PS292.scr
-rw-rw-rw-    1 298        sys        27533 Jan  7  1995 pssrc/PS290PD
-rw-rw-rw-    1 298        sys        17423 Jan  7  1995 pssrc/PS280PD
-rw-rw-rw-    1 298        sys         6364 Jan  7  1995 pssrc/PS280.rpt
-rw-rw-rw-    1 298        sys         3290 Jan  7  1995 pssrc/PS280.scr
-rw-rw-rw-    1 298        sys         1117 Jan  7  1995 pssrc/PS27WS
-rw-rw-rw-    1 298        sys         5353 Jan  7  1995 pssrc/PS290.rpt
-rw-rw-rw-    1 298        sys         1663 Jan  7  1995 pssrc/PS265WS
-rw-rw-rw-    1 298        sys        36575 Jan  7  1995 pssrc/PS265PD
-rw-rw-rw-    1 298        sys         4143 Jan  7  1995 pssrc/PS265.scr
-rw-rw-rw-    1 298        sys         7375 Jan  7  1995 pssrc/PS265.rpt
-rw-rw-rw-    1 298        sys         1045 Jan  7  1995 pssrc/PS263WS
-rw-rw-rw-    1 298        sys         2928 Jan  7  1995 pssrc/PS260.scr
-rw-rw-rw-    1 298        sys         2043 Jan  7  1995 pssrc/PS260.rpt
-rw-rw-rw-    1 298        sys         1674 Jan  7  1995 pssrc/PS25WS
-rw-rw-rw-    1 298        sys        34187 Jan  7  1995 pssrc/PS25PD
-rw-rw-rw-    1 298        sys          850 Jan  7  1995 pssrc/PS252WS
-rw-rw-rw-    1 298        sys        27814 Jan  7  1995 pssrc/PS252PD
-rw-rw-rw-    1 298        sys         4137 Jan  7  1995 pssrc/PS252.scr
-rw-rw-rw-    1 298        sys        12121 Jan  7  1995 pssrc/PS252.rpt
-rw-rw-rw-    1 298        sys          378 Jan  7  1995 pssrc/PS250WS
-rw-rw-rw-    1 298        sys        17903 Jan  7  1995 pssrc/PS250PD
-rw-rw-rw-    1 298        sys         3390 Jan  7  1995 pssrc/PS250.scr
-rw-rw-rw-    1 298        sys         5189 Jan  7  1995 pssrc/PS260PD
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 pssrc/PS260WS
-rw-rw-rw-    1 298        sys         6885 Jan  7  1995 pssrc/PS261.rpt
-rw-rw-rw-    1 298        sys        20649 Jan  7  1995 pssrc/PS263PD
-rw-rw-rw-    1 298        sys         3409 Jan  7  1995 pssrc/PS263.scr
-rw-rw-rw-    1 298        sys         6480 Jan  7  1995 pssrc/PS263.rpt
-rw-rw-rw-    1 298        sys         1281 Jan  7  1995 pssrc/PS262WS
-rw-rw-rw-    1 298        sys        12248 Jan  7  1995 pssrc/PS262PD
-rw-rw-rw-    1 298        sys         3571 Jan  7  1995 pssrc/PS262.scr
-rw-rw-rw-    1 298        sys         4458 Jan  7  1995 pssrc/PS262.rpt
-rw-rw-rw-    1 298        sys          972 Jan  7  1995 pssrc/PS261WS
-rw-rw-rw-    1 298        sys        20637 Jan  7  1995 pssrc/PS261PD
-rw-rw-rw-    1 298        sys         3379 Jan  7  1995 pssrc/PS261.scr
-rw-rw-rw-    1 298        sys         8036 Jan  7  1995 pssrc/PS250.rpt
-rw-rw-rw-    1 298        sys         4464 Jan  7  1995 pssrc/PS25.scr
-rw-rw-rw-    1 298        sys         2228 Jan  7  1995 pssrc/PS240WS
-rw-rw-rw-    1 298        sys        65176 Jan  7  1995 pssrc/PS240PD
-rw-rw-rw-    1 298        sys          516 Jan  7  1995 pssrc/PS234WS
-rw-rw-rw-    1 298        sys         6558 Jan  7  1995 pssrc/PS234PD
-rw-rw-rw-    1 298        sys         2337 Jan  7  1995 pssrc/PS234.rpt
-rw-rw-rw-    1 298        sys         2951 Jan  7  1995 pssrc/PS234.scr
-rw-rw-rw-    1 298        sys         1065 Jan  7  1995 pssrc/PS232WS
-rw-rw-rw-    1 298        sys        29003 Jan  7  1995 pssrc/PS232PD
-rw-rw-rw-    1 298        sys         6632 Jan  7  1995 pssrc/PS235.rpt
-rw-rw-rw-    1 298        sys         4073 Jan  7  1995 pssrc/PS235.scr
-rw-rw-rw-    1 298        sys        21043 Jan  7  1995 pssrc/PS235PD
-rw-rw-rw-    1 298        sys         1449 Jan  7  1995 pssrc/PS235WS
-rw-rw-rw-    1 298        sys        14578 Jan  7  1995 pssrc/PS240.rpt
-rw-rw-rw-    1 298        sys         5216 Jan  7  1995 pssrc/PS240.scr
-rw-rw-rw-    1 298        sys         1064 Jan  7  1995 pssrc/PS230WS
-rw-rw-rw-    1 298        sys         7852 Jan  7  1995 pssrc/PS230.rpt
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys           5232 Jan  7  1995 pssrc/PS232.rpt
-rw-rw-rw-    1 298        sys           4274 Jan  7  1995 pssrc/PS232.scr
-rw-rw-rw-    1 298        sys          23246 Jan  7  1995 pssrc/PS230PD
-rw-rw-rw-    1 298        sys           8170 Jan  7  1995 pssrc/PS23PD
-rw-rw-rw-    1 298        sys            219 Jan  7  1995 pssrc/PS23WS
-rw-rw-rw-    1 298        sys           3834 Jan  7  1995 pssrc/PS230.scr
-rw-rw-rw-    1 298        sys           4008 Jan  7  1995 pssrc/PS225.scr
-rw-rw-rw-    1 298        sys           5484 Jan  7  1995 pssrc/PS225.rpt
-rw-rw-rw-    1 298        sys            869 Jan  7  1995 pssrc/PS225WS
-rw-rw-rw-    1 298        sys          18105 Jan  7  1995 pssrc/PS225PD
-rw-rw-rw-    1 298        sys           8674 Jan  7  1995 pssrc/PS22PD
-rw-rw-rw-    1 298        sys            219 Jan  7  1995 pssrc/PS22WS
-rw-rw-rw-    1 298        sys           4331 Jan  7  1995 pssrc/PS22.scr
-rw-rw-rw-    1 298        sys           4054 Jan  7  1995 pssrc/PS23.scr
-rw-rw-rw-    1 298        sys           4812 Jan  7  1995 pssrc/PS200PD
-rw-rw-rw-    1 298        sys           2828 Jan  7  1995 pssrc/PS200.rpt
-rw-rw-rw-    1 298        sys           3118 Jan  7  1995 pssrc/PS200.scr
-rw-rw-rw-    1 298        sys           3457 Jan  7  1995 pssrc/PS120.scr
-rw-rw-rw-    1 298        sys           3879 Jan  7  1995 pssrc/PS120.rpt
-rw-rw-rw-    1 298        sys          11215 Jan  7  1995 pssrc/PS120PD
-rw-rw-rw-    1 298        sys            623 Jan  7  1995 pssrc/PS120WS
-rw-rw-rw-    1 298        sys           4724 Jan  7  1995 pssrc/PS15.scr
-rw-rw-rw-    1 298        sys          29954 Jan  7  1995 pssrc/PS15PD
-rw-rw-rw-    1 298        sys            219 Jan  7  1995 pssrc/PS200WS
-rw-rw-rw-    1 298        sys            362 Jan  7  1995 pssrc/PS15WS
-rw-rw-rw-    1 298        sys           3272 Jan  7  1995 pssrc/PS203.scr
-rw-rw-rw-    1 298        sys           2812 Jan  7  1995 pssrc/PS203.rpt
-rw-rw-rw-    1 298        sys           5887 Jan  7  1995 pssrc/PS203PD
-rw-rw-rw-    1 298        sys           3157 Jan  7  1995 pssrc/PS205.scr
-rw-rw-rw-    1 298        sys            219 Jan  7  1995 pssrc/PS203WS
-rw-rw-rw-    1 298        sys           9740 Jan  7  1995 pssrc/PS205.rpt
-rw-rw-rw-    1 298        sys          20792 Jan  7  1995 pssrc/PS205PD
-rw-rw-rw-    1 298        sys            612 Jan  7  1995 pssrc/PS205WS
-rw-rw-rw-    1 298        sys          16100 Jan  7  1995 pssrc/PS110WS
-rw-rw-rw-    1 298        sys         102753 Jan  7  1995 pssrc/PS110PD
-rw-rw-rw-    1 298        sys            219 Jan  7  1995 pssrc/PS01WS
-rw-rw-rw-    1 298        sys          13380 Jan  7  1995 pssrc/PS110.rpt
-rw-rw-rw-    1 298        sys           2787 Jan  7  1995 pssrc/PS01.scr
-rw-rw-rw-    1 298        sys           3708 Jan  7  1995 pssrc/PS01PD
-rw-rw-rw-    1 298        sys            360 Jan  7  1995 pssrc/PS00WS
-rw-rw-rw-    1 298        sys          20991 Jan  7  1995 pssrc/PS00PD
-rw-rw-rw-    1 298        sys           3519 Jan  7  1995 pssrc/PS03.scr
-rw-rw-rw-    1 298        sys           3721 Jan  7  1995 pssrc/PS10.scr
-rw-rw-rw-    1 298        sys          13466 Jan  7  1995 pssrc/PS05PD
-rw-rw-rw-    1 298        sys           4328 Jan  7  1995 pssrc/PS110.scr
-rw-rw-rw-    1 298        sys           7072 Jan  7  1995 pssrc/PS100WS
-rw-rw-rw-    1 298        sys          78725 Jan  7  1995 pssrc/PS100PD
-rw-rw-rw-    1 298        sys          10317 Jan  7  1995 pssrc/PS100.rpt
-rw-rw-rw-    1 298        sys            302 Jan  7  1995 pssrc/PS10WS
-rw-rw-rw-    1 298        sys           3087 Jan  7  1995 pssrc/PS100.scr
-rw-rw-rw-    1 298        sys          15051 Jan  7  1995 pssrc/PS10PD
-rw-rw-rw-    1 298        sys            301 Jan  7  1995 pssrc/PS05WS
-rw-rw-rw-    1 298        sys          16490 Jan  7  1995 pssrc/PS03PD
-rw-rw-rw-    1 298        sys            529 Jan  7  1995 pssrc/PS03WS
-rw-rw-rw-    1 298        sys           3599 Jan  7  1995 pssrc/PS05.scr
-rw-rw-rw-    1 298        sys           3256 Jan  7  1995 pssrc/PS00.scr
-rw-rw-rw-    1 298        sys          11965 Jan  7  1995 pssrc/PS.sr
-rw-rw-rw-    1 298        sys          13049 Jan  7  1995 pssrc/PS.or
-rw-rw-rw-    1 298        sys         118049 Jan  7  1995 prsrc/PR89PD
-rw-rw-rw-    1 298        sys            652 Jan  7  1995 prsrc/PR999WS
-rw-rw-rw-    1 298        sys           1097 Jan  7  1995 prsrc/PR86WS
-rw-rw-rw-    1 298        sys           4437 Jan  7  1995 prsrc/PR87.scr
-rw-rw-rw-    1 298        sys          31111 Jan  7  1995 prsrc/PR87PD
                              Page 28
```

wip60_mod.txt

```
-rw-rw-rw-   1 298      sys        16771 Jan  7 1995 prsrc/PR89.scr
-rw-rw-rw-   1 298      sys          949 Jan  7 1995 prsrc/PR87WS
-rw-rw-rw-   1 298      sys        14478 Jan  7 1995 prsrc/PR89WS
-rw-rw-rw-   1 298      sys         2810 Jan  7 1995 prsrc/PR999.scr
-rw-rw-rw-   1 298      sys         1980 Jan  7 1995 prsrc/PR999.rpt
-rw-rw-rw-   1 298      sys         4990 Jan  7 1995 prsrc/PR999PD
-rw-rw-rw-   1 298      sys       177174 Jan  7 1995 prsrc/PR80WS
-rw-rw-rw-   1 298      sys         3534 Jan  7 1995 prsrc/PR81.scr
-rw-rw-rw-   1 298      sys        15681 Jan  7 1995 prsrc/PR81PD
-rw-rw-rw-   1 298      sys          872 Jan  7 1995 prsrc/PR85WS
-rw-rw-rw-   1 298      sys         7371 Jan  7 1995 prsrc/PR85.scr
-rw-rw-rw-   1 298      sys        15135 Jan  7 1995 prsrc/PR86PD
-rw-rw-rw-   1 298      sys         4805 Jan  7 1995 prsrc/PR86.scr
-rw-rw-rw-   1 298      sys        50802 Jan  7 1995 prsrc/PR85PD
-rw-rw-rw-   1 298      sys          361 Jan  7 1995 prsrc/PR81WS
-rw-rw-rw-   1 298      sys         9533 Jan  7 1995 prsrc/PR82.scr
-rw-rw-rw-   1 298      sys        11283 Jan  7 1995 prsrc/PR82WS
-rw-rw-rw-   1 298      sys         4243 Jan  7 1995 prsrc/PR83.scr
-rw-rw-rw-   1 298      sys        19806 Jan  7 1995 prsrc/PR83PD
-rw-rw-rw-   1 298      sys          834 Jan  7 1995 prsrc/PR83WS
-rw-rw-rw-   1 298      sys       114765 Jan  7 1995 prsrc/PR82PD
-rw-rw-rw-   1 298      sys       521679 Jan  7 1995 prsrc/PR80PD
-rw-rw-rw-   1 298      sys         3104 Jan  7 1995 prsrc/PR500.scr
-rw-rw-rw-   1 298      sys         4445 Jan  7 1995 prsrc/PR500.rpt
-rw-rw-rw-   1 298      sys         3699 Jan  7 1995 prsrc/PR55.scr
-rw-rw-rw-   1 298      sys        18884 Jan  7 1995 prsrc/PR55PD
-rw-rw-rw-   1 298      sys         5709 Jan  7 1995 prsrc/PR55WS
-rw-rw-rw-   1 298      sys          803 Jan  7 1995 prsrc/PR80.rpt
-rw-rw-rw-   1 298      sys        10956 Jan  7 1995 prsrc/PR80.scr
-rw-rw-rw-   1 298      sys        45675 Jan  7 1995 prsrc/PR500PD
-rw-rw-rw-   1 298      sys         4084 Jan  7 1995 prsrc/PR500WS
-rw-rw-rw-   1 298      sys         1629 Jan  7 1995 prsrc/PR50WS
-rw-rw-rw-   1 298      sys        37104 Jan  7 1995 prsrc/PR50PD
-rw-rw-rw-   1 298      sys         2927 Jan  7 1995 prsrc/PR45.scr
-rw-rw-rw-   1 298      sys         1467 Jan  7 1995 prsrc/PR39WS
-rw-rw-rw-   1 298      sys          533 Jan  7 1995 prsrc/PR45WS
-rw-rw-rw-   1 298      sys        11076 Jan  7 1995 prsrc/PR36.scr
-rw-rw-rw-   1 298      sys        56555 Jan  7 1995 prsrc/PR36PD
-rw-rw-rw-   1 298      sys         1078 Jan  7 1995 prsrc/PR36WS
-rw-rw-rw-   1 298      sys         3895 Jan  7 1995 prsrc/PR37.scr
-rw-rw-rw-   1 298      sys        15096 Jan  7 1995 prsrc/PR37PD
-rw-rw-rw-   1 298      sys          815 Jan  7 1995 prsrc/PR37WS
-rw-rw-rw-   1 298      sys         3657 Jan  7 1995 prsrc/PR38.scr
-rw-rw-rw-   1 298      sys         8345 Jan  7 1995 prsrc/PR38PD
-rw-rw-rw-   1 298      sys          568 Jan  7 1995 prsrc/PR38WS
-rw-rw-rw-   1 298      sys         8971 Jan  7 1995 prsrc/PR39.scr
-rw-rw-rw-   1 298      sys        62221 Jan  7 1995 prsrc/PR39PD
-rw-rw-rw-   1 298      sys        10335 Jan  7 1995 prsrc/PR50.scr
-rw-rw-rw-   1 298      sys        20509 Jan  7 1995 prsrc/PR45PD
-rw-rw-rw-   1 298      sys        13798 Jan  7 1995 prsrc/PR33.scr
-rw-rw-rw-   1 298      sys         2478 Jan  7 1995 prsrc/PR300WS
-rw-rw-rw-   1 298      sys       115065 Jan  7 1995 prsrc/PR33PD
-rw-rw-rw-   1 298      sys        27701 Jan  7 1995 prsrc/PR35.scr
-rw-rw-rw-   1 298      sys         1478 Jan  7 1995 prsrc/PR33WS
-rw-rw-rw-   1 298      sys        47175 Jan  7 1995 prsrc/PR300PD
-rw-rw-rw-   1 298      sys       158026 Jan  7 1995 prsrc/PR35PD
-rw-rw-rw-   1 298      sys         8537 Jan  7 1995 prsrc/PR35WS
-rw-rw-rw-   1 298      sys         8148 Jan  7 1995 prsrc/PR30.scr
-rw-rw-rw-   1 201      root       62346 Jan  7 1995 prsrc/PR298WS
-rw-rw-rw-   1 298      sys        43055 Jan  7 1995 prsrc/PR30PD
-rw-rw-rw-   1 298      sys          364 Jan  7 1995 prsrc/PR30WS
-rw-rw-rw-   1 298      sys         3411 Jan  7 1995 prsrc/PR300.rpt
-rw-rw-rw-   1 298      sys         4649 Jan  7 1995 prsrc/PR300.scr
```

```
                              wip60_mod.txt
-rw-rw-rw-  1 209     root       175801 Jan  7  1995 prsrc/PR298PD
-rw-rw-rw-  1 209     root        10182 Jan  7  1995 prsrc/PR298.rpt
-rw-rw-rw-  1 1010    root       409653 Jan  7  1995 prsrc/PR297PD
-rw-rw-rw-  1 209     root        28696 Jan  7  1995 prsrc/PR297WS
-rw-rw-rw-  1 209     root         5347 Jan  7  1995 prsrc/PR298.scr
-rw-rw-rw-  1 298     sys         11748 Jan  7  1995 prsrc/PR295.rpt
-rw-rw-rw-  1 298     sys          4253 Jan  7  1995 prsrc/PR295.scr
-rw-rw-rw-  1 209     root        59088 Jan  7  1995 prsrc/PR297.rpt
-rw-rw-rw-  1 298     sys         47438 Jan  7  1995 prsrc/PR295PD
-rw-rw-rw-  1 298     sys          5946 Jan  7  1995 prsrc/PR295WS
-rw-rw-rw-  1 209     root         7507 Jan  7  1995 prsrc/PR297.scr
-rw-rw-rw-  1 298     sys         34406 Jan  7  1995 prsrc/PR294PD
-rw-rw-rw-  1 298     sys          3329 Jan  7  1995 prsrc/PR293.scr
-rw-rw-rw-  1 201     root        88528 Jan  7  1995 prsrc/PR292WS
-rw-rw-rw-  1 298     sys         19108 Jan  7  1995 prsrc/PR293PD
-rw-rw-rw-  1 298     sys          2372 Jan  7  1995 prsrc/PR293WS
-rw-rw-rw-  1 298     sys          3697 Jan  7  1995 prsrc/PR294.scr
-rw-rw-rw-  1 298     sys          8341 Jan  7  1995 prsrc/PR294.rpt
-rw-rw-rw-  1 298     sys          3215 Jan  7  1995 prsrc/PR293.rpt
-rw-rw-rw-  1 1028    root       208612 Jan  7  1995 prsrc/PR292PD
-rw-rw-rw-  1 1028    root         6377 Jan  7  1995 prsrc/PR292.rpt
-rw-rw-rw-  1 298     sys        109724 Jan  7  1995 prsrc/PR291PD
-rw-rw-rw-  1 298     sys         27174 Jan  7  1995 prsrc/PR291WS
-rw-rw-rw-  1 1028    root         5364 Jan  7  1995 prsrc/PR292.scr
-rw-rw-rw-  1 298     sys           573 Jan  7  1995 prsrc/PR280WS
-rw-rw-rw-  1 298     sys         61772 Jan  7  1995 prsrc/PR278.rpt
-rw-rw-rw-  1 298     sys          7989 Jan  7  1995 prsrc/PR278.scr
-rw-rw-rw-  1 298     sys         76953 Jan  7  1995 prsrc/PR278PD
-rw-rw-rw-  1 298     sys          9873 Jan  7  1995 prsrc/PR278WS
-rw-rw-rw-  1 298     sys         12825 Jan  7  1995 prsrc/PR280PD
-rw-rw-rw-  1 298     sys          2618 Jan  7  1995 prsrc/PR280.rpt
-rw-rw-rw-  1 298     sys          4466 Jan  7  1995 prsrc/PR285.rpt
-rw-rw-rw-  1 298     sys          9940 Jan  7  1995 prsrc/PR291.rpt
-rw-rw-rw-  1 298     sys          5401 Jan  7  1995 prsrc/PR291.scr
-rw-rw-rw-  1 298     sys          3278 Jan  7  1995 prsrc/PR285.scr
-rw-rw-rw-  1 298     sys          3525 Jan  7  1995 prsrc/PR280.scr
-rw-rw-rw-  1 298     sys         13180 Jan  7  1995 prsrc/PR285PD
-rw-rw-rw-  1 298     sys           820 Jan  7  1995 prsrc/PR285WS
-rw-rw-rw-  1 298     sys         13063 Jan  7  1995 prsrc/PR290.rpt
-rw-rw-rw-  1 298     sys         34071 Jan  7  1995 prsrc/PR290PD
-rw-rw-rw-  1 298     sys          4062 Jan  7  1995 prsrc/PR290.scr
-rw-rw-rw-  1 298     sys          3345 Jan  7  1995 prsrc/PR290WS
-rw-rw-rw-  1 298     sys          3699 Jan  7  1995 prsrc/PR276WS
-rw-rw-rw-  1 298     sys         33672 Jan  7  1995 prsrc/PR276PD
-rw-rw-rw-  1 298     sys         18851 Jan  7  1995 prsrc/PR275PD
-rw-rw-rw-  1 298     sys          4229 Jan  7  1995 prsrc/PR275.scr
-rw-rw-rw-  1 298     sys          1942 Jan  7  1995 prsrc/PR270WS
-rw-rw-rw-  1 298     sys           779 Jan  7  1995 prsrc/PR275WS
-rw-rw-rw-  1 298     sys          9260 Jan  7  1995 prsrc/PR276.rpt
-rw-rw-rw-  1 298     sys          6316 Jan  7  1995 prsrc/PR275.rpt
-rw-rw-rw-  1 298     sys          4638 Jan  7  1995 prsrc/PR276.scr
-rw-rw-rw-  1 298     sys         42405 Jan  7  1995 prsrc/PR270PD
-rw-rw-rw-  1 298     sys         38933 Jan  7  1995 prsrc/PR260.rpt
-rw-rw-rw-  1 298     sys         18615 Jan  7  1995 prsrc/PR230PD
-rw-rw-rw-  1 298     sys           833 Jan  7  1995 prsrc/PR230WS
-rw-rw-rw-  1 298     sys          5090 Jan  7  1995 prsrc/PR260.scr
-rw-rw-rw-  1 298     sys           607 Jan  7  1995 prsrc/PR239WS
-rw-rw-rw-  1 298     sys          9877 Jan  7  1995 prsrc/PR239PD
-rw-rw-rw-  1 298     sys          3149 Jan  7  1995 prsrc/PR239.rpt
-rw-rw-rw-  1 298     sys          4524 Jan  7  1995 prsrc/PR270.scr
-rw-rw-rw-  1 298     sys        115421 Jan  7  1995 prsrc/PR260PD
-rw-rw-rw-  1 298     sys          4638 Jan  7  1995 prsrc/PR265.rpt
-rw-rw-rw-  1 298     sys         17957 Jan  7  1995 prsrc/PR265PD
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys        3378 Jan   7   1995 prsrc/PR265.scr
-rw-rw-rw-   1 298        sys        8077 Jan   7   1995 prsrc/PR260WS
-rw-rw-rw-   1 298        sys        3515 Jan   7   1995 prsrc/PR265WS
-rw-rw-rw-   1 298        sys        3744 Jan   7   1995 prsrc/PR239.scr
-rw-rw-rw-   1 298        sys       12674 Jan   7   1995 prsrc/PR270.rpt
-rw-rw-rw-   1 298        sys        3683 Jan   7   1995 prsrc/PR223.rpt
-rw-rw-rw-   1 298        sys        3132 Jan   7   1995 prsrc/PR223.scr
-rw-rw-rw-   1 298        sys        1041 Jan   7   1995 prsrc/PR223WS
-rw-rw-rw-   1 298        sys       10631 Jan   7   1995 prsrc/PR223PD
-rw-rw-rw-   1 298        sys        6282 Jan   7   1995 prsrc/PR230.rpt
-rw-rw-rw-   1 298        sys        6068 Jan   7   1995 prsrc/PR23.scr
-rw-rw-rw-   1 298        sys        1050 Jan   7   1995 prsrc/PR220WS
-rw-rw-rw-   1 298        sys       35283 Jan   7   1995 prsrc/PR23PD
-rw-rw-rw-   1 298        sys        1000 Jan   7   1995 prsrc/PR23WS
-rw-rw-rw-   1 298        sys        3714 Jan   7   1995 prsrc/PR230.scr
-rw-rw-rw-   1 298        sys       16776 Jan   7   1995 prsrc/PR212PD
-rw-rw-rw-   1 298        sys         302 Jan   7   1995 prsrc/PR209WS
-rw-rw-rw-   1 298        sys        2949 Jan   7   1995 prsrc/PR210.scr
-rw-rw-rw-   1 298        sys         618 Jan   7   1995 prsrc/PR210WS
-rw-rw-rw-   1 298        sys        2308 Jan   7   1995 prsrc/PR210.rpt
-rw-rw-rw-   1 298        sys        4229 Jan   7   1995 prsrc/PR210PD
-rw-rw-rw-   1 298        sys        3924 Jan   7   1995 prsrc/PR212.rpt
-rw-rw-rw-   1 298        sys        3856 Jan   7   1995 prsrc/PR212.scr
-rw-rw-rw-   1 298        sys        2916 Jan   7   1995 prsrc/PR206.scr
-rw-rw-rw-   1 298        sys       14250 Jan   7   1995 prsrc/PR220.rpt
-rw-rw-rw-   1 298        sys        4096 Jan   7   1995 prsrc/PR214.scr
-rw-rw-rw-   1 298        sys         435 Jan   7   1995 prsrc/PR212WS
-rw-rw-rw-   1 298        sys       31417 Jan   7   1995 prsrc/PR220PD
-rw-rw-rw-   1 298        sys        2572 Jan   7   1995 prsrc/PR209.rpt
-rw-rw-rw-   1 298        sys        2971 Jan   7   1995 prsrc/PR209.scr
-rw-rw-rw-   1 298        sys         617 Jan   7   1995 prsrc/PR206WS
-rw-rw-rw-   1 298        sys        7098 Jan   7   1995 prsrc/PR206PD
-rw-rw-rw-   1 298        sys        4354 Jan   7   1995 prsrc/PR206.rpt
-rw-rw-rw-   1 298        sys        3737 Jan   7   1995 prsrc/PR214.rpt
-rw-rw-rw-   1 298        sys       15606 Jan   7   1995 prsrc/PR214PD
-rw-rw-rw-   1 298        sys         634 Jan   7   1995 prsrc/PR214WS
-rw-rw-rw-   1 298        sys        3947 Jan   7   1995 prsrc/PR220.scr
-rw-rw-rw-   1 298        sys         617 Jan   7   1995 prsrc/PR218WS
-rw-rw-rw-   1 298        sys        9098 Jan   7   1995 prsrc/PR218PD
-rw-rw-rw-   1 298        sys        6531 Jan   7   1995 prsrc/PR218.scr
-rw-rw-rw-   1 298        sys        3409 Jan   7   1995 prsrc/PR218.rpt
-rw-rw-rw-   1 298        sys        4184 Jan   7   1995 prsrc/PR216WS
-rw-rw-rw-   1 298        sys       68368 Jan   7   1995 prsrc/PR216PD
-rw-rw-rw-   1 298        sys        6777 Jan   7   1995 prsrc/PR216.rpt
-rw-rw-rw-   1 298        sys        3902 Jan   7   1995 prsrc/PR216.scr
-rw-rw-rw-   1 298        sys        5727 Jan   7   1995 prsrc/PR209PD
-rw-rw-rw-   1 298        sys       73607 Jan   7   1995 prsrc/PR205PD
-rw-rw-rw-   1 298        sys        8639 Jan   7   1995 prsrc/PR205WS
-rw-rw-rw-   1 298        sys       18764 Jan   7   1995 prsrc/PR205.rpt
-rw-rw-rw-   1 298        sys        2976 Jan   7   1995 prsrc/PR204.scr
-rw-rw-rw-   1 298        sys       10295 Jan   7   1995 prsrc/PR201PD
-rw-rw-rw-   1 298        sys         287 Jan   7   1995 prsrc/PR201WS
-rw-rw-rw-   1 298        sys        3332 Jan   7   1995 prsrc/PR201.scr
-rw-rw-rw-   1 298        sys        5228 Jan   7   1995 prsrc/PR204.rpt
-rw-rw-rw-   1 298        sys        7728 Jan   7   1995 prsrc/PR204PD
-rw-rw-rw-   1 298        sys         308 Jan   7   1995 prsrc/PR204WS
-rw-rw-rw-   1 298        sys         729 Jan   7   1995 prsrc/PR20WS
-rw-rw-rw-   1 298        sys       20259 Jan   7   1995 prsrc/PR20.scr
-rw-rw-rw-   1 298        sys       16910 Jan   7   1995 prsrc/PR199WS
-rw-rw-rw-   1 298        sys        4333 Jan   7   1995 prsrc/PR205.scr
-rw-rw-rw-   1 298        sys        6092 Jan   7   1995 prsrc/PR201.rpt
-rw-rw-rw-   1 298        sys      170158 Jan   7   1995 prsrc/PR199PD
-rw-rw-rw-   1 298        sys        3690 Jan   7   1995 prsrc/PR199.scr
                              Page 31
```

```
                                        wip60_mod.txt
-rw-rw-rw-    1 298         sys      120061 Jan   7   1995 prsrc/PR195PD
-rw-rw-rw-    1 298         sys       11706 Jan   7   1995 prsrc/PR195WS
-rw-rw-rw-    1 298         sys       10278 Jan   7   1995 prsrc/PR199.rpt
-rw-rw-rw-    1 298         sys      119425 Jan   7   1995 prsrc/PR180WS
-rw-rw-rw-    1 298         sys        5440 Jan   7   1995 prsrc/PR195.rpt
-rw-rw-rw-    1 298         sys        4855 Jan   7   1995 prsrc/PR195.scr
-rw-rw-rw-    1 298         sys      174326 Jan   7   1995 prsrc/PR180PD
-rw-rw-rw-    1 298         sys        2710 Jan   7   1995 prsrc/PR17.scr
-rw-rw-rw-    1 298         sys        3494 Jan   7   1995 prsrc/PR162.scr
-rw-rw-rw-    1 298         sys       23147 Jan   7   1995 prsrc/PR162PD
-rw-rw-rw-    1 298         sys         219 Jan   7   1995 prsrc/PR17WS
-rw-rw-rw-    1 298         sys        1531 Jan   7   1995 prsrc/PR162WS
-rw-rw-rw-    1 298         sys      133596 Jan   7   1995 prsrc/PR160WS
-rw-rw-rw-    1 298         sys        7954 Jan   7   1995 prsrc/PR18.scr
-rw-rw-rw-    1 298         sys       26801 Jan   7   1995 prsrc/PR18PD
-rw-rw-rw-    1 298         sys         219 Jan   7   1995 prsrc/PR18WS
-rw-rw-rw-    1 298         sys        3638 Jan   7   1995 prsrc/PR180.scr
-rw-rw-rw-    1 298         sys        4030 Jan   7   1995 prsrc/PR180.rpt
-rw-rw-rw-    1 298         sys        8427 Jan   7   1995 prsrc/PR162.rpt
-rw-rw-rw-    1 298         sys      295924 Jan   7   1995 prsrc/PR160PD
-rw-rw-rw-    1 298         root       1903 Jan   7   1995 prsrc/PR165.rpt
-rw-rw-rw-    1 298         sys        9246 Jan   7   1995 prsrc/PR17PD
-rw-rw-rw-    1 298         root       1259 Jan   7   1995 prsrc/PR165WS
-rw-rw-rw-    1 298         root       2796 Jan   7   1995 prsrc/PR165.scr
-rw-rw-rw-    1 298         root       6306 Jan   7   1995 prsrc/PR165PD
-rw-rw-rw-    1 298         sys        1411 Jan   7   1995 prsrc/PR16WS
-rw-rw-rw-    1 298         sys       11637 Jan   7   1995 prsrc/PR150WS
-rw-rw-rw-    1 298         sys       22519 Jan   7   1995 prsrc/PR155PD
-rw-rw-rw-    1 298         sys        3203 Jan   7   1995 prsrc/PR155.scr
-rw-rw-rw-    1 298         sys        1769 Jan   7   1995 prsrc/PR155WS
-rw-rw-rw-    1 298         sys        4338 Jan   7   1995 prsrc/PR16.scr
-rw-rw-rw-    1 298         sys        5484 Jan   7   1995 prsrc/PR160.rpt
-rw-rw-rw-    1 298         sys        6234 Jan   7   1995 prsrc/PR160.scr
-rw-rw-rw-    1 298         sys       40676 Jan   7   1995 prsrc/PR16PD
-rw-rw-rw-    1 298         sys        6673 Jan   7   1995 prsrc/PR155.rpt
-rw-rw-rw-    1 298         sys        1866 Jan   7   1995 prsrc/PR145WS
-rw-rw-rw-    1 298         sys        4997 Jan   7   1995 prsrc/PR150.scr
-rw-rw-rw-    1 298         sys       15672 Jan   7   1995 prsrc/PR150.rpt
-rw-rw-rw-    1 298         sys       21257 Jan   7   1995 prsrc/PR142PD
-rw-rw-rw-    1 298         sys        2957 Jan   7   1995 prsrc/PR142WS
-rw-rw-rw-    1 298         sys        3155 Jan   7   1995 prsrc/PR145.scr
-rw-rw-rw-    1 298         sys       17562 Jan   7   1995 prsrc/PR145PD
-rw-rw-rw-    1 298         sys       13164 Jan   7   1995 prsrc/PR15.scr
-rw-rw-rw-    1 298         sys      107807 Jan   7   1995 prsrc/PR15PD
-rw-rw-rw-    1 298         sys        3925 Jan   7   1995 prsrc/PR15WS
-rw-rw-rw-    1 298         sys      131734 Jan   7   1995 prsrc/PR150PD
-rw-rw-rw-    1 298         sys        8452 Jan   7   1995 prsrc/PR145.rpt
-rw-rw-rw-    1 298         sys        5912 Jan   7   1995 prsrc/PR142.rpt
-rw-rw-rw-    1 298         sys       13022 Jan   7   1995 prsrc/PR141.rpt
-rw-rw-rw-    1 298         sys        3814 Jan   7   1995 prsrc/PR141.scr
-rw-rw-rw-    1 298         sys        3554 Jan   7   1995 prsrc/PR142.scr
-rw-rw-rw-    1 298         sys       85200 Jan   7   1995 prsrc/PR141PD
-rw-rw-rw-    1 298         sys       76261 Jan   7   1995 prsrc/PR140WS
-rw-rw-rw-    1 298         sys        4138 Jan   7   1995 prsrc/PR14WS
-rw-rw-rw-    1 298         sys        4978 Jan   7   1995 prsrc/PR140.scr
-rw-rw-rw-    1 298         sys       17274 Jan   7   1995 prsrc/PR140.rpt
-rw-rw-rw-    1 298         sys        5114 Jan   7   1995 prsrc/PR136.scr
-rw-rw-rw-    1 298         sys       51371 Jan   7   1995 prsrc/PR135PD
-rw-rw-rw-    1 298         sys        3514 Jan   7   1995 prsrc/PR136.rpt
-rw-rw-rw-    1 298         sys        3945 Jan   7   1995 prsrc/PR135WS
-rw-rw-rw-    1 298         sys        1103 Jan   7   1995 prsrc/PR136WS
-rw-rw-rw-    1 298         sys       20154 Jan   7   1995 prsrc/PR136PD
-rw-rw-rw-    1 298         sys        3412 Jan   7   1995 prsrc/PR137.rpt
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys       50630 Jan  7  1995 prsrc/PR14PD
-rw-rw-rw-   1 298        sys        4466 Jan  7  1995 prsrc/PR137.scr
-rw-rw-rw-   1 298        sys       19096 Jan  7  1995 prsrc/PR137PD
-rw-rw-rw-   1 298        sys        1604 Jan  7  1995 prsrc/PR137WS
-rw-rw-rw-   1 298        sys        6095 Jan  7  1995 prsrc/PR14.scr
-rw-rw-rw-   1 298        sys        4123 Jan  7  1995 prsrc/PR135.scr
-rw-rw-rw-   1 298        sys        8627 Jan  7  1995 prsrc/PR134.rpt
-rw-rw-rw-   1 298        sys       62922 Jan  7  1995 prsrc/PR134PD
-rw-rw-rw-   1 298        sys       16270 Jan  7  1995 prsrc/PR135.rpt
-rw-rw-rw-   1 298        sys        5437 Jan  7  1995 prsrc/PR134.scr
-rw-rw-rw-   1 298        sys        5412 Jan  7  1995 prsrc/PR120WS
-rw-rw-rw-   1 298        sys        4872 Jan  7  1995 prsrc/PR120.rpt
-rw-rw-rw-   1 298        sys        5003 Jan  7  1995 prsrc/PR120.scr
-rw-rw-rw-   1 298        sys       42657 Jan  7  1995 prsrc/PR120PD
-rw-rw-rw-   1 298        sys        6325 Jan  7  1995 prsrc/PR130.rpt
-rw-rw-rw-   1 298        sys        2793 Jan  7  1995 prsrc/PR130.scr
-rw-rw-rw-   1 298        sys       20472 Jan  7  1995 prsrc/PR12PD
-rw-rw-rw-   1 345        root       5470 Jan  7  1995 prsrc/PR06.scr
-rw-rw-rw-   1 298        sys        3401 Jan  7  1995 prsrc/PR110.scr
-rw-rw-rw-   1 298        sys        3117 Jan  7  1995 prsrc/PR110.rpt
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 prsrc/PR10WS
-rw-rw-rw-   1 298        sys       17717 Jan  7  1995 prsrc/PR10PD
-rw-rw-rw-   1 298        sys        3557 Jan  7  1995 prsrc/PR10.scr
-rw-rw-rw-   1 298        sys        1923 Jan  7  1995 prsrc/PR110WS
-rw-rw-rw-   1 298        sys        5207 Jan  7  1995 prsrc/PR116.scr
-rw-rw-rw-   1 298        sys      134814 Jan  7  1995 prsrc/PR116PD
-rw-rw-rw-   1 298        sys        8599 Jan  7  1995 prsrc/PR116WS
-rw-rw-rw-   1 298        sys        6299 Jan  7  1995 prsrc/PR12.scr
-rw-rw-rw-   1 298        sys         468 Jan  7  1995 prsrc/PR12WS
-rw-rw-rw-   1 298        sys       18257 Jan  7  1995 prsrc/PR110PD
-rw-rw-rw-   1 298        sys        3835 Jan  7  1995 prsrc/PR116.rpt
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 prsrc/PR09WS
-rw-rw-rw-   1 298        sys       17955 Jan  7  1995 prsrc/PR09PD
-rw-rw-rw-   1 298        sys        3593 Jan  7  1995 prsrc/PR09.scr
-rw-rw-rw-   1 298        sys         429 Jan  7  1995 prsrc/PR06WS
-rw-rw-rw-   1 298        sys       24228 Jan  7  1995 prsrc/PR06PD
-rw-rw-rw-   1 298        sys         679 Jan  7  1995 prsrc/PR05WS
-rw-rw-rw-   1 298        sys       63866 Jan  7  1995 prsrc/PR05PD
-rw-rw-rw-   1 298        sys        3427 Jan  7  1995 prsrc/PR00.scr
-rw-rw-rw-   1 298        sys        8436 Jan  7  1995 prsrc/PR03.scr
-rw-rw-rw-   1 298        sys       21399 Jan  7  1995 prsrc/PR03PD
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 prsrc/PR03WS
-rw-rw-rw-   1 298        sys        4010 Jan  7  1995 prsrc/PR04.scr
-rw-rw-rw-   1 298        sys       25102 Jan  7  1995 prsrc/PR04PD
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 prsrc/PR04WS
-rw-rw-rw-   1 298        sys       14774 Jan  7  1995 prsrc/PR05.scr
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 prsrc/PR02WS
-rw-rw-rw-   1 298        sys       10077 Jan  7  1995 prsrc/PR00PD
-rw-rw-rw-   1 298        sys       14503 Jan  7  1995 prsrc/PR02PD
-rw-rw-rw-   1 298        sys        8052 Jan  7  1995 prsrc/PR01.scr
-rw-rw-rw-   1 298        sys       22165 Jan  7  1995 prsrc/PR01PD
-rw-rw-rw-   1 298        sys        3510 Jan  7  1995 prsrc/PR02.scr
-rw-rw-rw-   1 298        sys         301 Jan  7  1995 prsrc/PR01WS
-rw-rw-rw-   1 298        sys         220 Jan  7  1995 prsrc/PR00WS
-rw-rw-rw-   1 298        sys       69955 Jan  7  1995 prsrc/PR.sr
-rw-rw-rw-   1 298        sys       33990 Jan  7  1995 prsrc/PR.or
-rw-rw-rw-   1 298        sys        4663 Jan  7  1995 posrc/PO952WS
-rw-rw-rw-   1 298        sys        2585 Jan  7  1995 posrc/PO952.scr
-rw-rw-rw-   1 298        sys       14717 Jan  7  1995 posrc/PO952PD
-rw-rw-rw-   1 298        sys        6081 Jan  7  1995 posrc/PO951WS
-rw-rw-rw-   1 298        sys       24191 Jan  7  1995 posrc/PO951PD
-rw-rw-rw-   1 298        sys        2585 Jan  7  1995 posrc/PO953.scr
-rw-rw-rw-   1 298        sys        2585 Jan  7  1995 posrc/PO955.scr
                              Page 33
```

```
                                   wip60_mod.txt
-rw-rw-rw-   1 298        sys         25683 Jan  7   1995 posrc/PO954PD
-rw-rw-rw-   1 298        sys          2585 Jan  7   1995 posrc/PO956.scr
-rw-rw-rw-   1 298        sys         11262 Jan  7   1995 posrc/PO955WS
-rw-rw-rw-   1 298        sys          5040 Jan  7   1995 posrc/PO956WS
-rw-rw-rw-   1 298        sys          1849 Jan  7   1995 posrc/PO95WS
-rw-rw-rw-   1 298        sys         54921 Jan  7   1995 posrc/PO95PD
-rw-rw-rw-   1 298        sys         33742 Jan  7   1995 posrc/PO955PD
-rw-rw-rw-   1 298        sys          7422 Jan  7   1995 posrc/PO954WS
-rw-rw-rw-   1 298        sys         54871 Jan  7   1995 posrc/PO953PD
-rw-rw-rw-   1 298        sys         12772 Jan  7   1995 posrc/PO953WS
-rw-rw-rw-   1 298        sys          2585 Jan  7   1995 posrc/PO954.scr
-rw-rw-rw-   1 298        sys          2585 Jan  7   1995 posrc/PO951.scr
-rw-rw-rw-   1 298        sys         24359 Jan  7   1995 posrc/PO956PD
-rw-rw-rw-   1 298        sys         20672 Jan  7   1995 posrc/PO94PD
-rw-rw-rw-   1 tftp       sys        121837 Jan  7   1995 posrc/PO921PD
-rw-rw-rw-   1 298        sys         14648 Jan  7   1995 posrc/PO95.scr
-rwxrwxrwx   1 298        root        23888 Jan  7   1995 posrc/PO922PD
-rw-rw-rw-   1 298        sys          5765 Jan  7   1995 posrc/PO94.scr
-rw-rw-rw-   1 298        sys           725 Jan  7   1995 posrc/PO94WS
-rw-rw-rw-   1 tftp       sys         17388 Jan  7   1995 posrc/PO921WS
-rw-rw-rw-   1 298        root         3010 Jan  7   1995 posrc/PO922.scr
-rw-rw-rw-   1 298        root         4672 Jan  7   1995 posrc/PO922.rpt
-rw-rw-rw-   1 tftp       sys          4585 Jan  7   1995 posrc/PO921.rpt
-rw-rw-rw-   1 tftp       sys          3007 Jan  7   1995 posrc/PO921.scr
-rw-rw-rw-   1 298        sys         11299 Jan  7   1995 posrc/PO920WS
-rw-rw-rw-   1 298        sys         73458 Jan  7   1995 posrc/PO920PD
-rw-rw-rw-   1 298        sys          4178 Jan  7   1995 posrc/PO920.rpt
-rw-rw-rw-   1 298        sys          3007 Jan  7   1995 posrc/PO920.scr
-rw-rw-rw-   1 298        sys          4893 Jan  7   1995 posrc/PO66.scr
-rw-rw-rw-   1 298        sys          5739 Jan  7   1995 posrc/PO67.scr
-rw-rw-rw-   1 298        sys           947 Jan  7   1995 posrc/PO66WS
-rw-rw-rw-   1 298        sys          4510 Jan  7   1995 posrc/PO68.scr
-rw-rw-rw-   1 298        sys         18888 Jan  7   1995 posrc/PO66PD
-rw-rw-rw-   1 298        sys           349 Jan  7   1995 posrc/PO69WS
-rw-rw-rw-   1 298        sys          4152 Jan  7   1995 posrc/PO69.scr
-rw-rw-rw-   1 298        sys           349 Jan  7   1995 posrc/PO85WS
-rw-rw-rw-   1 298        sys          4622 Jan  7   1995 posrc/PO90.scr
-rw-rw-rw-   1 298        sys         10560 Jan  7   1995 posrc/PO90PD
-rw-rw-rw-   1 298        sys           349 Jan  7   1995 posrc/PO90WS
-rw-rw-rw-   1 298        sys          3529 Jan  7   1995 posrc/PO913.rpt
-rw-rw-rw-   1 298        sys          2996 Jan  7   1995 posrc/PO913.scr
-rw-rw-rw-   1 298        sys         22974 Jan  7   1995 posrc/PO913PD
-rw-rw-rw-   1 298        sys         14504 Jan  7   1995 posrc/PO85PD
-rw-rw-rw-   1 298        sys          4919 Jan  7   1995 posrc/PO85.scr
-rw-rw-rw-   1 298        sys           468 Jan  7   1995 posrc/PO72WS
-rw-rw-rw-   1 298        sys         23511 Jan  7   1995 posrc/PO72PD
-rw-rw-rw-   1 298        sys          8494 Jan  7   1995 posrc/PO72.scr
-rw-rw-rw-   1 298        sys          8909 Jan  7   1995 posrc/PO69PD
-rw-rw-rw-   1 298        sys         10795 Jan  7   1995 posrc/PO68PD
-rw-rw-rw-   1 298        sys           475 Jan  7   1995 posrc/PO68WS
-rw-rw-rw-   1 298        sys           695 Jan  7   1995 posrc/PO67WS
-rw-rw-rw-   1 298        sys          1641 Jan  7   1995 posrc/PO913WS
-rw-rw-rw-   1 298        sys         23381 Jan  7   1995 posrc/PO67PD
-rw-rw-rw-   1 298        sys          5616 Jan  7   1995 posrc/PO62.scr
-rw-rw-rw-   1 298        sys         22305 Jan  7   1995 posrc/PO61PD
-rw-rw-rw-   1 298        sys           694 Jan  7   1995 posrc/PO61WS
-rw-rw-rw-   1 298        sys         19871 Jan  7   1995 posrc/PO62PD
-rw-rw-rw-   1 298        sys           694 Jan  7   1995 posrc/PO62WS
-rw-rw-rw-   1 298        sys         22830 Jan  7   1995 posrc/PO63PD
-rw-rw-rw-   1 298        sys          6022 Jan  7   1995 posrc/PO63.scr
-rw-rw-rw-   1 298        sys           694 Jan  7   1995 posrc/PO63WS
-rw-rw-rw-   1 298        sys         58810 Jan  7   1995 posrc/PO64PD
-rw-rw-rw-   1 298        sys          3820 Jan  7   1995 posrc/PO64WS
                                    Page 34
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys         7616 Jan  7  1995 posrc/PO64.scr
-rw-rw-rw-   1 298        sys        21208 Jan  7  1995 posrc/PO60PD
-rw-rw-rw-   1 298        sys         5803 Jan  7  1995 posrc/PO61.scr
-rw-rw-rw-   1 298        sys          805 Jan  7  1995 posrc/PO60WS
-rw-rw-rw-   1 298        sys         3088 Jan  7  1995 posrc/PO540.rpt
-rw-rw-rw-   1 298        sys        80695 Jan  7  1995 posrc/PO530PD
-rw-rw-rw-   1 298        sys         2890 Jan  7  1995 posrc/PO530.scr
-rw-rw-rw-   1 298        sys         4686 Jan  7  1995 posrc/PO530.rpt
-rw-rw-rw-   1 298        sys         2021 Jan  7  1995 posrc/PO52WS
-rw-rw-rw-   1 298        sys        56554 Jan  7  1995 posrc/PO52PD
-rw-rw-rw-   1 298        sys         2573 Jan  7  1995 posrc/PO540.scr
-rw-rw-rw-   1 298        sys         9451 Jan  7  1995 posrc/PO530WS
-rw-rw-rw-   1 298        sys        18045 Jan  7  1995 posrc/PO540PD
-rw-rw-rw-   1 298        sys         6703 Jan  7  1995 posrc/PO540WS
-rw-rw-rw-   1 298        sys         5847 Jan  7  1995 posrc/PO60.scr
-rw-rw-rw-   1 298        sys          874 Jan  7  1995 posrc/PO51WS
-rw-rw-rw-   1 298        sys        11959 Jan  7  1995 posrc/PO52.scr
-rw-rw-rw-   1 298        sys         1388 Jan  7  1995 posrc/PO50WS
-rw-rw-rw-   1 298        sys         5194 Jan  7  1995 posrc/PO51.scr
-rw-rw-rw-   1 298        sys         4912 Jan  7  1995 posrc/PO50.scr
-rw-rw-rw-   1 298        sys        10989 Jan  7  1995 posrc/PO51PD
-rw-rw-rw-   1 298        sys        25120 Jan  7  1995 posrc/PO50PD
-rw-rw-rw-   1 298        sys         1048 Jan  7  1995 posrc/PO43WS
-rw-rw-rw-   1 298        sys         1129 Jan  7  1995 posrc/PO42WS
-rw-rw-rw-   1 298        sys        28322 Jan  7  1995 posrc/PO43.scr
-rw-rw-rw-   1 298        sys         4396 Jan  7  1995 posrc/PO42.scr
-rw-rw-rw-   1 298        sys         4439 Jan  7  1995 posrc/PO45.scr
-rw-rw-rw-   1 298        sys        18592 Jan  7  1995 posrc/PO45PD
-rw-rw-rw-   1 298        sys          896 Jan  7  1995 posrc/PO45WS
-rw-rw-rw-   1 298        sys        37981 Jan  7  1995 posrc/PO42PD
-rw-rw-rw-   1 298        sys         4873 Jan  7  1995 posrc/PO41WS
-rw-rw-rw-   1 298        sys       443952 Jan  7  1995 posrc/PO41PD
-rw-rw-rw-   1 298        sys        40733 Jan  7  1995 posrc/PO41.scr
-rw-rw-rw-   1 298        sys         8732 Jan  7  1995 posrc/PO40WS
-rw-rw-rw-   1 298        sys        27651 Jan  7  1995 posrc/PO40.scr
-rw-rw-rw-   1 298        sys         3155 Jan  7  1995 posrc/PO39WS
-rw-rw-rw-   1 298        sys       224043 Jan  7  1995 posrc/PO40PD
-rw-rw-rw-   1 298        sys       240958 Jan  7  1995 posrc/PO39PD
-rw-rw-rw-   1 232        sys        96175 Jan  7  1995 posrc/PO33PD
-rw-rw-rw-   1 298        sys          219 Jan  7  1995 posrc/PO35WS
-rw-rw-rw-   1 298        sys         3203 Jan  7  1995 posrc/PO33WS
-rw-rw-rw-   1 298        sys         9649 Jan  7  1995 posrc/PO37PD
-rw-rw-rw-   1 298        sys          219 Jan  7  1995 posrc/PO37WS
-rw-rw-rw-   1 298        sys         4641 Jan  7  1995 posrc/PO37.scr
-rw-rw-rw-   1 298        sys         2166 Jan  7  1995 posrc/PO34WS
-rw-rw-rw-   1 298        sys         9638 Jan  7  1995 posrc/PO34.scr
-rw-rw-rw-   1 298        sys         4472 Jan  7  1995 posrc/PO35.scr
-rw-rw-rw-   1 298        sys        94606 Jan  7  1995 posrc/PO34PD
-rw-rw-rw-   1 298        sys        13715 Jan  7  1995 posrc/PO35PD
-rw-rw-rw-   1 298        sys        31568 Jan  7  1995 posrc/PO39.scr
-rw-rw-rw-   1 298        sys         5465 Jan  7  1995 posrc/PO300WS
-rw-rw-rw-   1 298        sys        97997 Jan  7  1995 posrc/PO300PD
-rw-rw-rw-   1 232        sys        10030 Jan  7  1995 posrc/PO33.scr
-rw-rw-rw-   1 298        sys         9915 Jan  7  1995 posrc/PO300.rpt
-rw-rw-rw-   1 298        sys         3610 Jan  7  1995 posrc/PO300.scr
-rw-rw-rw-   1 298        sys         3023 Jan  7  1995 posrc/PO30WS
-rw-rw-rw-   1 298        sys       306002 Jan  7  1995 posrc/PO30PD
-rw-rw-rw-   1 298        sys       268801 Jan  7  1995 posrc/PO28PD
-rw-rw-rw-   1 298        sys        12891 Jan  7  1995 posrc/PO295.rpt
-rw-rw-rw-   1 298        sys         4234 Jan  7  1995 posrc/PO295.scr
-rw-rw-rw-   1 298        sys        53174 Jan  7  1995 posrc/PO295PD
-rw-rw-rw-   1 298        sys         8810 Jan  7  1995 posrc/PO29PD
-rw-rw-rw-   1 298        sys         2005 Jan  7  1995 posrc/PO295WS
                              Page 35
```

```
                                   wip60_mod.txt
-rw-rw-rw-    1 298        sys         349 Jan  7  1995 posrc/PO29WS
-rw-rw-rw-    1 298        sys       41972 Jan  7  1995 posrc/PO30.scr
-rw-rw-rw-    1 298        sys        2910 Jan  7  1995 posrc/PO28WS
-rw-rw-rw-    1 298        sys        4149 Jan  7  1995 posrc/PO29.scr
-rw-rw-rw-    1 298        sys       40017 Jan  7  1995 posrc/PO278.rpt
-rw-rw-rw-    1 298        sys       45024 Jan  7  1995 posrc/PO28.scr
-rw-rw-rw-    1 298        sys       16172 Jan  7  1995 posrc/PO278WS
-rw-rw-rw-    1 298        sys      121080 Jan  7  1995 posrc/PO278PD
-rw-rw-rw-    1 298        sys        4999 Jan  7  1995 posrc/PO278.scr
-rw-rw-rw-    1 298        sys        5767 Jan  7  1995 posrc/PO277WS
-rw-rw-rw-    1 298        sys       85773 Jan  7  1995 posrc/PO277PD
-rw-rw-rw-    1 298        sys       24011 Jan  7  1995 posrc/PO277.rpt
-rw-rw-rw-    1 298        sys        4706 Jan  7  1995 posrc/PO277.scr
-rw-rw-rw-    1 298        sys       30088 Jan  7  1995 posrc/PO276.rpt
-rw-rw-rw-    1 298        sys      104125 Jan  7  1995 posrc/PO275PD
-rw-rw-rw-    1 298        sys       35696 Jan  7  1995 posrc/PO25.scr
-rw-rw-rw-    1 298        sys        3245 Jan  7  1995 posrc/PO272.scr
-rw-rw-rw-    1 298        sys       15363 Jan  7  1995 posrc/PO272PD
-rw-rw-rw-    1 298        sys        1213 Jan  7  1995 posrc/PO272WS
-rw-rw-rw-    1 298        sys        7935 Jan  7  1995 posrc/PO27PD
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 posrc/PO27WS
-rw-rw-rw-    1 298        sys        4132 Jan  7  1995 posrc/PO251.rpt
-rw-rw-rw-    1 298        sys        3537 Jan  7  1995 posrc/PO251.scr
-rw-rw-rw-    1 298        sys       12192 Jan  7  1995 posrc/PO251PD
-rw-rw-rw-    1 298        sys        4899 Jan  7  1995 posrc/PO26.scr
-rw-rw-rw-    1 298        sys       21655 Jan  7  1995 posrc/PO27.scr
-rw-rw-rw-    1 298        sys        6638 Jan  7  1995 posrc/PO272.rpt
-rw-rw-rw-    1 298        sys        2977 Jan  7  1995 posrc/PO26WS
-rw-rw-rw-    1 298        sys         548 Jan  7  1995 posrc/PO251WS
-rw-rw-rw-    1 298        sys        2893 Jan  7  1995 posrc/PO25WS
-rw-rw-rw-    1 298        sys      173013 Jan  7  1995 posrc/PO25PD
-rw-rw-rw-    1 298        sys       18513 Jan  7  1995 posrc/PO26PD
-rw-rw-rw-    1 298        sys        2239 Jan  7  1995 posrc/PO236WS
-rw-rw-rw-    1 298        sys       41819 Jan  7  1995 posrc/PO236PD
-rw-rw-rw-    1 298        sys       38869 Jan  7  1995 posrc/PO230PD
-rw-rw-rw-    1 298        sys        2396 Jan  7  1995 posrc/PO230WS
-rw-rw-rw-    1 298        sys        3506 Jan  7  1995 posrc/PO233.rpt
-rw-rw-rw-    1 298        sys        3227 Jan  7  1995 posrc/PO233.scr
-rw-rw-rw-    1 298        sys       17229 Jan  7  1995 posrc/PO233PD
-rw-rw-rw-    1 298        sys         958 Jan  7  1995 posrc/PO233WS
-rw-rw-rw-    1 298        sys        6752 Jan  7  1995 posrc/PO236.rpt
-rw-rw-rw-    1 298        sys        2923 Jan  7  1995 posrc/PO236.scr
-rw-rw-rw-    1 298        sys        4305 Jan  7  1995 posrc/PO24.scr
-rw-rw-rw-    1 298        sys       10485 Jan  7  1995 posrc/PO24PD
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 posrc/PO24WS
-rw-rw-rw-    1 298        sys       27724 Jan  7  1995 posrc/PO23PD
-rw-rw-rw-    1 298        sys       33306 Jan  7  1995 posrc/PO224PD
-rw-rw-rw-    1 298        sys        1153 Jan  7  1995 posrc/PO224WS
-rw-rw-rw-    1 298        sys       10191 Jan  7  1995 posrc/PO230.rpt
-rw-rw-rw-    1 298        sys        9217 Jan  7  1995 posrc/PO23.scr
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 posrc/PO23WS
-rw-rw-rw-    1 298        sys        1303 Jan  7  1995 posrc/PO225WS
-rw-rw-rw-    1 298        sys       61584 Jan  7  1995 posrc/PO225PD
-rw-rw-rw-    1 298        sys        4325 Jan  7  1995 posrc/PO225.scr
-rw-rw-rw-    1 298        sys       23926 Jan  7  1995 posrc/PO225.rpt
-rw-rw-rw-    1 298        sys        3435 Jan  7  1995 posrc/PO230.scr
-rw-rw-rw-    1 298        sys        2513 Jan  7  1995 posrc/PO223WS
-rw-rw-rw-    1 298        sys        2487 Jan  7  1995 posrc/PO22WS
-rw-rw-rw-    1 298        sys        5987 Jan  7  1995 posrc/PO224.rpt
-rw-rw-rw-    1 298        sys        4324 Jan  7  1995 posrc/PO224.scr
-rw-rw-rw-    1 298        sys      202071 Jan  7  1995 posrc/PO22PD
-rw-rw-rw-    1 298        sys       58843 Jan  7  1995 posrc/PO223PD
-rw-rw-rw-    1 298        sys      127133 Jan  7  1995 posrc/PO220PD
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 298        sys        20058 Jan  7  1995 posrc/PO223.rpt
-rw-rw-rw-    1 298        sys        21187 Jan  7  1995 posrc/PO220.rpt
-rw-rw-rw-    1 298        sys         4758 Jan  7  1995 posrc/PO220.scr
-rw-rw-rw-    1 298        sys         4727 Jan  7  1995 posrc/PO223.scr
-rw-rw-rw-    1 298        sys         1412 Jan  7  1995 posrc/PO220WS
-rw-rw-rw-    1 298        sys        27713 Jan  7  1995 posrc/PO22.scr
-rw-rw-rw-    1 298        sys         1386 Jan  7  1995 posrc/PO214WS
-rw-rw-rw-    1 298        sys         7262 Jan  7  1995 posrc/PO212PD
-rw-rw-rw-    1 298        sys         3003 Jan  7  1995 posrc/PO212.scr
-rw-rw-rw-    1 298        sys         1914 Jan  7  1995 posrc/PO212.rpt
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 posrc/PO210WS
-rw-rw-rw-    1 298        sys        20196 Jan  7  1995 posrc/PO210PD
-rw-rw-rw-    1 298        sys         9289 Jan  7  1995 posrc/PO210.rpt
-rw-rw-rw-    1 298        sys         3067 Jan  7  1995 posrc/PO210.scr
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 posrc/PO212WS
-rw-rw-rw-    1 298        sys         3850 Jan  7  1995 posrc/PO213.rpt
-rw-rw-rw-    1 298        sys         3190 Jan  7  1995 posrc/PO213.scr
-rw-rw-rw-    1 298        sys         3980 Jan  7  1995 posrc/PO21WS
-rw-rw-rw-    1 298        sys       427292 Jan  7  1995 posrc/PO21PD
-rw-rw-rw-    1 298        sys        35383 Jan  7  1995 posrc/PO214PD
-rw-rw-rw-    1 298        sys         4031 Jan  7  1995 posrc/PO214.scr
-rw-rw-rw-    1 298        sys         8981 Jan  7  1995 posrc/PO214.rpt
-rw-rw-rw-    1 298        sys          542 Jan  7  1995 posrc/PO213WS
-rw-rw-rw-    1 298        sys         7676 Jan  7  1995 posrc/PO213PD
-rw-rw-rw-    1 298        sys        39267 Jan  7  1995 posrc/PO21.scr
-rw-rw-rw-    1 298        sys         4285 Jan  7  1995 posrc/PO206PD
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 posrc/PO208WS
-rw-rw-rw-    1 298        sys        10445 Jan  7  1995 posrc/PO208PD
-rw-rw-rw-    1 298        sys         3503 Jan  7  1995 posrc/PO208.rpt
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 posrc/PO206WS
-rw-rw-rw-    1 298        sys         2840 Jan  7  1995 posrc/PO208.scr
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 posrc/PO202WS
-rw-rw-rw-    1 298        sys         1890 Jan  7  1995 posrc/PO202.rpt
-rw-rw-rw-    1 298        sys         4258 Jan  7  1995 posrc/PO203PD
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 posrc/PO203WS
-rw-rw-rw-    1 298        sys         4039 Jan  7  1995 posrc/PO204.rpt
-rw-rw-rw-    1 298        sys         3202 Jan  7  1995 posrc/PO204.scr
-rw-rw-rw-    1 298        sys         9762 Jan  7  1995 posrc/PO204PD
-rw-rw-rw-    1 298        sys          428 Jan  7  1995 posrc/PO204WS
-rw-rw-rw-    1 298        sys         3605 Jan  7  1995 posrc/PO205.rpt
-rw-rw-rw-    1 298        sys         2840 Jan  7  1995 posrc/PO205.scr
-rw-rw-rw-    1 298        sys         2015 Jan  7  1995 posrc/PO203.rpt
-rw-rw-rw-    1 298        sys         2840 Jan  7  1995 posrc/PO202.scr
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 posrc/PO200WS
-rw-rw-rw-    1 298        sys        22829 Jan  7  1995 posrc/PO200PD
-rw-rw-rw-    1 298        sys         2841 Jan  7  1995 posrc/PO200.scr
-rw-rw-rw-    1 298        sys         9814 Jan  7  1995 posrc/PO200.rpt
-rw-rw-rw-    1 298        sys         2840 Jan  7  1995 posrc/PO203.scr
-rw-rw-rw-    1 298        sys         3684 Jan  7  1995 posrc/PO202PD
-rw-rw-rw-    1 298        sys         2025 Jan  7  1995 posrc/PO206.rpt
-rw-rw-rw-    1 298        sys         6138 Jan  7  1995 posrc/PO205PD
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 posrc/PO205WS
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 posrc/PO20WS
-rw-rw-rw-    1 232        sys       355060 Jan  7  1995 posrc/PO20PD
-rw-rw-rw-    1 298        sys         2841 Jan  7  1995 posrc/PO206.scr
-rw-rw-rw-    1 298        sys        11096 Jan  7  1995 posrc/PO199PD
-rw-rw-rw-    1 298        sys         2840 Jan  7  1995 posrc/PO190.scr
-rw-rw-rw-    1 298        sys        16150 Jan  7  1995 posrc/PO190PD
-rw-rw-rw-    1 298        sys        49200 Jan  7  1995 posrc/PO20.scr
-rw-rw-rw-    1 298        sys         8478 Jan  7  1995 posrc/PO180WS
-rw-rw-rw-    1 298        sys         3561 Jan  7  1995 posrc/PO199.scr
-rw-rw-rw-    1 298        sys         4742 Jan  7  1995 posrc/PO199.rpt
-rw-rw-rw-    1 298        sys          485 Jan  7  1995 posrc/PO190WS
                                      Page 37
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys         427 Jan  7  1995 posrc/PO199WS
-rw-rw-rw-    1 298        sys      128582 Jan  7  1995 posrc/PO180PD
-rw-rw-rw-    1 298        sys        5657 Jan  7  1995 posrc/PO190.rpt
-rw-rw-rw-    1 298        sys       22334 Jan  7  1995 posrc/PO180.rpt
-rw-rw-rw-    1 298        sys         429 Jan  7  1995 posrc/PO15WS
-rw-rw-rw-    1 298        sys        3707 Jan  7  1995 posrc/PO180.scr
-rw-rw-rw-    1 298        sys       24102 Jan  7  1995 posrc/PO15PD
-rw-rw-rw-    1 298        sys       10001 Jan  7  1995 posrc/PO141PD
-rw-rw-rw-    1 298        sys      111212 Jan  7  1995 posrc/PO135PD
-rw-rw-rw-    1 298        sys        7238 Jan  7  1995 posrc/PO135WS
-rw-rw-rw-    1 298        sys        4851 Jan  7  1995 posrc/PO15.scr
-rw-rw-rw-    1 298        sys       39210 Jan  7  1995 posrc/PO14PD
-rw-rw-rw-    1 298        sys        4906 Jan  7  1995 posrc/PO14.scr
-rw-rw-rw-    1 298        sys         703 Jan  7  1995 posrc/PO14WS
-rw-rw-rw-    1 298        sys       15874 Jan  7  1995 posrc/PO140.rpt
-rw-rw-rw-    1 298        sys        3209 Jan  7  1995 posrc/PO140.scr
-rw-rw-rw-    1 298        sys       51196 Jan  7  1995 posrc/PO140PD
-rw-rw-rw-    1 298        sys        2485 Jan  7  1995 posrc/PO140WS
-rw-rw-rw-    1 298        sys        3330 Jan  7  1995 posrc/PO141.rpt
-rw-rw-rw-    1 298        sys        3188 Jan  7  1995 posrc/PO141.scr
-rw-rw-rw-    1 298        sys         712 Jan  7  1995 posrc/PO141WS
-rw-rw-rw-    1 298        sys        1655 Jan  7  1995 posrc/PO130WS
-rw-rw-rw-    1 298        sys       44739 Jan  7  1995 posrc/PO130PD
-rw-rw-rw-    1 298        sys        3420 Jan  7  1995 posrc/PO122.rpt
-rw-rw-rw-    1 298        sys        3752 Jan  7  1995 posrc/PO13.scr
-rw-rw-rw-    1 298        sys        3521 Jan  7  1995 posrc/PO130.scr
-rw-rw-rw-    1 298        sys         594 Jan  7  1995 posrc/PO122WS
-rw-rw-rw-    1 298        sys       12442 Jan  7  1995 posrc/PO130.rpt
-rw-rw-rw-    1 298        sys        8413 Jan  7  1995 posrc/PO122PD
-rw-rw-rw-    1 298        sys        2840 Jan  7  1995 posrc/PO122.scr
-rw-rw-rw-    1 298        sys       71392 Jan  7  1995 posrc/PO131PD
-rw-rw-rw-    1 298        sys        2074 Jan  7  1995 posrc/PO133WS
-rw-rw-rw-    1 298        sys        5514 Jan  7  1995 posrc/PO133.rpt
-rw-rw-rw-    1 298        sys       27928 Jan  7  1995 posrc/PO13PD
-rw-rw-rw-    1 298        sys       15682 Jan  7  1995 posrc/PO135.rpt
-rw-rw-rw-    1 298        sys        3557 Jan  7  1995 posrc/PO135.scr
-rw-rw-rw-    1 298        sys       24886 Jan  7  1995 posrc/PO133PD
-rw-rw-rw-    1 298        sys        3527 Jan  7  1995 posrc/PO131.scr
-rw-rw-rw-    1 298        sys       10469 Jan  7  1995 posrc/PO131.rpt
-rw-rw-rw-    1 298        sys        2648 Jan  7  1995 posrc/PO131WS
-rw-rw-rw-    1 298        sys        3536 Jan  7  1995 posrc/PO133.scr
-rw-rw-rw-    1 298        sys        1806 Jan  7  1995 posrc/PO13WS
-rw-rw-rw-    1 298        sys      116359 Jan  7  1995 posrc/PO121PD
-rw-rw-rw-    1 298        sys        3559 Jan  7  1995 posrc/PO121.rpt
-rw-rw-rw-    1 298        sys      221291 Jan  7  1995 posrc/PO120PD
-rw-rw-rw-    1 298        sys        4648 Jan  7  1995 posrc/PO121.scr
-rw-rw-rw-    1 298        sys       10218 Jan  7  1995 posrc/PO121WS
-rw-rw-rw-    1 298        sys        6042 Jan  7  1995 posrc/PO120WS
-rw-rw-rw-    1 298        sys        4507 Jan  7  1995 posrc/PO12.scr
-rw-rw-rw-    1 298        sys        1155 Jan  7  1995 posrc/PO115WS
-rw-rw-rw-    1 298        sys        5212 Jan  7  1995 posrc/PO120.scr
-rw-rw-rw-    1 298        sys        6312 Jan  7  1995 posrc/PO115.rpt
-rw-rw-rw-    1 298        sys        3792 Jan  7  1995 posrc/PO115.scr
-rw-rw-rw-    1 298        sys       31015 Jan  7  1995 posrc/PO120.rpt
-rw-rw-rw-    1 298        sys         611 Jan  7  1995 posrc/PO12WS
-rw-rw-rw-    1 298        sys       19942 Jan  7  1995 posrc/PO12PD
-rw-rw-rw-    1 298        sys        2798 Jan  7  1995 posrc/PO100WS
-rw-rw-rw-    1 298        sys      120682 Jan  7  1995 posrc/PO100PD
-rw-rw-rw-    1 298        sys       36041 Jan  7  1995 posrc/PO115PD
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 posrc/PO08WS
-rw-rw-rw-    1 298        sys       12411 Jan  7  1995 posrc/PO100.rpt
-rw-rw-rw-    1 298        sys       31278 Jan  7  1995 posrc/PO04PD
-rw-rw-rw-    1 298        sys        8105 Jan  7  1995 posrc/PO04.scr
                              Page 38
```

```
                            wip60_mod.txt
-rw-rw-rw-   1 298      sys        219 Jan  7  1995 posrc/PO03WS
-rw-rw-rw-   1 298      sys      10451 Jan  7  1995 posrc/PO03PD
-rw-rw-rw-   1 298      sys       3649 Jan  7  1995 posrc/PO03.scr
-rw-rw-rw-   1 298      sys        219 Jan  7  1995 posrc/PO02WS
-rw-rw-rw-   1 298      sys      10417 Jan  7  1995 posrc/PO02PD
-rw-rw-rw-   1 298      sys       3548 Jan  7  1995 posrc/PO02.scr
-rw-rw-rw-   1 298      sys        219 Jan  7  1995 posrc/PO00WS
-rw-rw-rw-   1 298      sys        298 Jan  7  1995 posrc/PO04WS
-rw-rw-rw-   1 298      sys       4211 Jan  7  1995 posrc/PO05.scr
-rw-rw-rw-   1 298      sys      14466 Jan  7  1995 posrc/PO05PD
-rw-rw-rw-   1 298      sys        219 Jan  7  1995 posrc/PO06WS
-rw-rw-rw-   1 298      sys       4775 Jan  7  1995 posrc/PO08.scr
-rw-rw-rw-   1 298      sys       2911 Jan  7  1995 posrc/PO100.scr
-rw-rw-rw-   1 298      sys        583 Jan  7  1995 posrc/PO10WS
-rw-rw-rw-   1 298      sys      37857 Jan  7  1995 posrc/PO10PD
-rw-rw-rw-   1 298      sys      10649 Jan  7  1995 posrc/PO06PD
-rw-rw-rw-   1 298      sys      10106 Jan  7  1995 posrc/PO10.scr
-rw-rw-rw-   1 298      sys       3468 Jan  7  1995 posrc/PO06.scr
-rw-rw-rw-   1 298      sys        219 Jan  7  1995 posrc/PO05WS
-rw-rw-rw-   1 298      sys      57577 Jan  7  1995 posrc/PO00PD
-rw-rw-rw-   1 298      sys      15573 Jan  7  1995 posrc/PO08PD
-rw-rw-rw-   1 298      sys      62591 Jan  7  1995 posrc/PO.or
-rw-rw-rw-   1 298      sys      17294 Jan  7  1995 posrc/PO00.scr
-rw-rw-rw-   1 298      sys      10567 Jan  7  1995 pasrc/PA93.scr
-rw-rw-rw-   1 298      sys        219 Jan  7  1995 pasrc/PA91WS
-rw-rw-rw-   1 298      sys      51156 Jan  7  1995 pasrc/PA93PD
-rw-rw-rw-   1 298      sys        601 Jan  7  1995 pasrc/PA93WS
-rw-rw-rw-   1 298      sys      28587 Jan  7  1995 pasrc/PA95PD
-rw-rw-rw-   1 298      sys       4076 Jan  7  1995 pasrc/PA95.scr
-rw-rw-rw-   1 298      sys        969 Jan  7  1995 pasrc/PA95WS
-rw-rw-rw-   1 298      sys      98843 Jan  7  1995 posrc/PO.sr
-rw-rw-rw-   1 298      sys       3886 Jan  7  1995 pasrc/PA67.scr
-rw-rw-rw-   1 298      sys      22105 Jan  7  1995 pasrc/PA65PD
-rw-rw-rw-   1 298      sys        909 Jan  7  1995 pasrc/PA65WS
-rw-rw-rw-   1 298      sys       4509 Jan  7  1995 pasrc/PA65.scr
-rw-rw-rw-   1 298      sys        976 Jan  7  1995 pasrc/PA64WS
-rw-rw-rw-   1 298      sys      25191 Jan  7  1995 pasrc/PA64PD
-rw-rw-rw-   1 298      sys       4274 Jan  7  1995 pasrc/PA64.scr
-rw-rw-rw-   1 298      sys       1170 Jan  7  1995 pasrc/PA63WS
-rw-rw-rw-   1 298      sys      38321 Jan  7  1995 pasrc/PA63PD
-rw-rw-rw-   1 298      sys      16954 Jan  7  1995 pasrc/PA66.scr
-rw-rw-rw-   1 298      sys        477 Jan  7  1995 pasrc/PA90WS
-rw-rw-rw-   1 298      sys     111924 Jan  7  1995 pasrc/PA66PD
-rw-rw-rw-   1 298      sys      13035 Jan  7  1995 pasrc/PA67PD
-rw-rw-rw-   1 298      sys       7343 Jan  7  1995 pasrc/PA68.scr
-rw-rw-rw-   1 298      sys      17739 Jan  7  1995 pasrc/PA68PD
-rw-rw-rw-   1 298      sys       1262 Jan  7  1995 pasrc/PA68WS
-rw-rw-rw-   1 298      sys       6459 Jan  7  1995 pasrc/PA90.scr
-rw-rw-rw-   1 298      sys      23694 Jan  7  1995 pasrc/PA90PD
-rw-rw-rw-   1 298      sys       4592 Jan  7  1995 pasrc/PA66WS
-rw-rw-rw-   1 298      sys       4303 Jan  7  1995 pasrc/PA91.scr
-rw-rw-rw-   1 298      sys       8331 Jan  7  1995 pasrc/PA91PD
-rw-rw-rw-   1 298      sys        806 Jan  7  1995 pasrc/PA67WS
-rw-rw-rw-   1 298      sys       1304 Jan  7  1995 pasrc/PA62WS
-rw-rw-rw-   1 298      sys       4030 Jan  7  1995 pasrc/PA62.scr
-rw-rw-rw-   1 298      sys       4606 Jan  7  1995 pasrc/PA63.scr
-rw-rw-rw-   1 298      sys      35391 Jan  7  1995 pasrc/PA62PD
-rw-rw-rw-   1 298      sys      29163 Jan  7  1995 pasrc/PA52WS
-rw-rw-rw-   1 298      sys        226 Jan  7  1995 pasrc/PA53WS
-rw-rw-rw-   1 298      sys       4452 Jan  7  1995 pasrc/PA56.scr
-rw-rw-rw-   1 298      sys      25847 Jan  7  1995 pasrc/PA56PD
-rw-rw-rw-   1 298      sys        881 Jan  7  1995 pasrc/PA56WS
-rw-rw-rw-   1 298      sys       4007 Jan  7  1995 pasrc/PA53.scr
```

```
                                  wip60_mod.txt
-rw-rw-rw-   1 298        sys       5762 Jan  7  1995 pasrc/PA53PD
-rw-rw-rw-   1 298        sys     581491 Jan  7  1995 pasrc/PA52PD
-rw-rw-rw-   1 298        sys      21788 Jan  7  1995 pasrc/PA50PD
-rw-rw-rw-   1 298        sys      19865 Jan  7  1995 pasrc/PA52.scr
-rw-rw-rw-   1 298        sys        605 Jan  7  1995 pasrc/PA50WS
-rw-rw-rw-   1 298        sys        300 Jan  7  1995 pasrc/PA41WS
-rw-rw-rw-   1 298        sys      26402 Jan  7  1995 pasrc/PA41PD
-rw-rw-rw-   1 298        sys       4860 Jan  7  1995 pasrc/PA41.scr
-rw-rw-rw-   1 298        sys       4534 Jan  7  1995 pasrc/PA50.scr
-rw-rw-rw-   1 298        sys        486 Jan  7  1995 pasrc/PA40WS
-rw-rw-rw-   1 298        sys      15489 Jan  7  1995 pasrc/PA40PD
-rw-rw-rw-   1 298        sys       2941 Jan  7  1995 pasrc/PA40.scr
-rw-rw-rw-   1 298        sys       4309 Jan  7  1995 pasrc/PA395WS
-rw-rw-rw-   1 298        sys      23194 Jan  7  1995 pasrc/PA395PD
-rw-rw-rw-   1 298        sys      10061 Jan  7  1995 pasrc/PA395.rpt
-rw-rw-rw-   1 298        sys      20836 Jan  7  1995 pasrc/PA38PD
-rw-rw-rw-   1 298        sys        226 Jan  7  1995 pasrc/PA38WS
-rw-rw-rw-   1 298        sys      28188 Jan  7  1995 pasrc/PA390.rpt
-rw-rw-rw-   1 298        sys        934 Jan  7  1995 pasrc/PA380WS
-rw-rw-rw-   1 298        sys      40381 Jan  7  1995 pasrc/PA391PD
-rw-rw-rw-   1 298        sys       2857 Jan  7  1995 pasrc/PA391WS
-rw-rw-rw-   1 298        sys       3817 Jan  7  1995 pasrc/PA395.scr
-rw-rw-rw-   1 298        sys      21123 Jan  7  1995 pasrc/PA39PD
-rw-rw-rw-   1 298        sys        226 Jan  7  1995 pasrc/PA39WS
-rw-rw-rw-   1 298        sys       2126 Jan  7  1995 pasrc/PA390WS
-rw-rw-rw-   1 298        sys       3104 Jan  7  1995 pasrc/PA390.scr
-rw-rw-rw-   1 298        sys       3133 Jan  7  1995 pasrc/PA380.scr
-rw-rw-rw-   1 298        sys       3918 Jan  7  1995 pasrc/PA380.rpt
-rw-rw-rw-   1 298        sys      14054 Jan  7  1995 pasrc/PA380PD
-rw-rw-rw-   1 298        sys       5465 Jan  7  1995 pasrc/PA39.scr
-rw-rw-rw-   1 298        sys       4514 Jan  7  1995 pasrc/PA38.scr
-rw-rw-rw-   1 298        sys       1043 Jan  7  1995 pasrc/PA375WS
-rw-rw-rw-   1 298        sys      16600 Jan  7  1995 pasrc/PA375PD
-rw-rw-rw-   1 298        sys      10716 Jan  7  1995 pasrc/PA391.rpt
-rw-rw-rw-   1 298        sys       3309 Jan  7  1995 pasrc/PA391.scr
-rw-rw-rw-   1 298        sys       2003 Jan  7  1995 pasrc/PA370WS
-rw-rw-rw-   1 298        sys        488 Jan  7  1995 pasrc/PA355WS
-rw-rw-rw-   1 298        sys      18415 Jan  7  1995 pasrc/PA355PD
-rw-rw-rw-   1 298        sys       3668 Jan  7  1995 pasrc/PA355.rpt
-rw-rw-rw-   1 298        sys       4483 Jan  7  1995 pasrc/PA355.scr
-rw-rw-rw-   1 298        sys        544 Jan  7  1995 pasrc/PA350WS
-rw-rw-rw-   1 298        sys      14314 Jan  7  1995 pasrc/PA350PD
-rw-rw-rw-   1 298        sys       5172 Jan  7  1995 pasrc/PA350.rpt
-rw-rw-rw-   1 298        sys       4355 Jan  7  1995 pasrc/PA350.scr
-rw-rw-rw-   1 298        sys        226 Jan  7  1995 pasrc/PA35WS
-rw-rw-rw-   1 298        sys      23716 Jan  7  1995 pasrc/PA35PD
-rw-rw-rw-   1 298        sys       3685 Jan  7  1995 pasrc/PA375.rpt
-rw-rw-rw-   1 298        sys       4871 Jan  7  1995 pasrc/PA36.scr
-rw-rw-rw-   1 298        sys      21178 Jan  7  1995 pasrc/PA36PD
-rw-rw-rw-   1 298        sys       3317 Jan  7  1995 pasrc/PA375.scr
-rw-rw-rw-   1 298        sys      27688 Jan  7  1995 pasrc/PA370PD
-rw-rw-rw-   1 298        sys       7736 Jan  7  1995 pasrc/PA370.rpt
-rw-rw-rw-   1 298        sys       4277 Jan  7  1995 pasrc/PA370.scr
-rw-rw-rw-   1 298        sys        219 Jan  7  1995 pasrc/PA37WS
-rw-rw-rw-   1 298        sys      14167 Jan  7  1995 pasrc/PA37PD
-rw-rw-rw-   1 298        sys       3743 Jan  7  1995 pasrc/PA37.scr
-rw-rw-rw-   1 298        sys       2129 Jan  7  1995 pasrc/PA360WS
-rw-rw-rw-   1 298        sys      70371 Jan  7  1995 pasrc/PA360PD
-rw-rw-rw-   1 298        sys       9351 Jan  7  1995 pasrc/PA360.rpt
-rw-rw-rw-   1 298        sys       4628 Jan  7  1995 pasrc/PA360.scr
-rw-rw-rw-   1 298        sys        226 Jan  7  1995 pasrc/PA36WS
-rw-rw-rw-   1 298        sys        488 Jan  7  1995 pasrc/PA345WS
-rw-rw-rw-   1 298        sys       4563 Jan  7  1995 pasrc/PA34.scr
```

```
                                wip60_mod.txt
-rw-rw-rw-    1 298          sys        1251 Jan  7  1995 pasrc/PA335WS
-rw-rw-rw-    1 298          sys       24253 Jan  7  1995 pasrc/PA34PD
-rw-rw-rw-    1 298          sys         226 Jan  7  1995 pasrc/PA34WS
-rw-rw-rw-    1 298          sys        4687 Jan  7  1995 pasrc/PA340.scr
-rw-rw-rw-    1 298          sys        8931 Jan  7  1995 pasrc/PA340.rpt
-rw-rw-rw-    1 298          sys         815 Jan  7  1995 pasrc/PA340WS
-rw-rw-rw-    1 298          sys        4516 Jan  7  1995 pasrc/PA345.scr
-rw-rw-rw-    1 298          sys        3647 Jan  7  1995 pasrc/PA345.rpt
-rw-rw-rw-    1 298          sys       18590 Jan  7  1995 pasrc/PA345PD
-rw-rw-rw-    1 298          sys        4097 Jan  7  1995 pasrc/PA35.scr
-rw-rw-rw-    1 298          sys       13734 Jan  7  1995 pasrc/PA335PD
-rw-rw-rw-    1 298          sys        4116 Jan  7  1995 pasrc/PA31WS
-rw-rw-rw-    1 298          sys        4360 Jan  7  1995 pasrc/PA310.rpt
-rw-rw-rw-    1 298          sys        3506 Jan  7  1995 pasrc/PA315.rpt
-rw-rw-rw-    1 298          sys        3954 Jan  7  1995 pasrc/PA315.scr
-rw-rw-rw-    1 298          sys       13672 Jan  7  1995 pasrc/PA315PD
-rw-rw-rw-    1 298          sys         488 Jan  7  1995 pasrc/PA315WS
-rw-rw-rw-    1 298          sys       84141 Jan  7  1995 pasrc/PA31PD
-rw-rw-rw-    1 298          sys       26249 Jan  7  1995 pasrc/PA310PD
-rw-rw-rw-    1 298          sys        3893 Jan  7  1995 pasrc/PA32.scr
-rw-rw-rw-    1 298          sys       14928 Jan  7  1995 pasrc/PA33PD
-rw-rw-rw-    1 298          sys         526 Jan  7  1995 pasrc/PA32WS
-rw-rw-rw-    1 298          sys         526 Jan  7  1995 pasrc/PA33WS
-rw-rw-rw-    1 298          sys        3867 Jan  7  1995 pasrc/PA330.scr
-rw-rw-rw-    1 298          sys        1514 Jan  7  1995 pasrc/PA330.rpt
-rw-rw-rw-    1 298          sys        8405 Jan  7  1995 pasrc/PA330PD
-rw-rw-rw-    1 298          sys         362 Jan  7  1995 pasrc/PA330WS
-rw-rw-rw-    1 298          sys        3925 Jan  7  1995 pasrc/PA335.scr
-rw-rw-rw-    1 298          sys        4936 Jan  7  1995 pasrc/PA335.rpt
-rw-rw-rw-    1 298          sys        4789 Jan  7  1995 pasrc/PA33.scr
-rw-rw-rw-    1 298          sys        3173 Jan  7  1995 pasrc/PA320.rpt
-rw-rw-rw-    1 298          sys        4144 Jan  7  1995 pasrc/PA320.scr
-rw-rw-rw-    1 298          sys       12703 Jan  7  1995 pasrc/PA32PD
-rw-rw-rw-    1 298          sys         899 Jan  7  1995 pasrc/PA325WS
-rw-rw-rw-    1 298          sys       16045 Jan  7  1995 pasrc/PA325PD
-rw-rw-rw-    1 298          sys        4002 Jan  7  1995 pasrc/PA325.scr
-rw-rw-rw-    1 298          sys        1949 Jan  7  1995 pasrc/PA325.rpt
-rw-rw-rw-    1 298          sys        1173 Jan  7  1995 pasrc/PA320WS
-rw-rw-rw-    1 298          sys       17514 Jan  7  1995 pasrc/PA320PD
-rw-rw-rw-    1 298          sys        4887 Jan  7  1995 pasrc/PA310.scr
-rw-rw-rw-    1 298          sys       15534 Jan  7  1995 pasrc/PA305PD
-rw-rw-rw-    1 298          sys       18823 Jan  7  1995 pasrc/PA31.scr
-rw-rw-rw-    1 298          sys       12086 Jan  7  1995 pasrc/PA300PD
-rw-rw-rw-    1 298          sys         677 Jan  7  1995 pasrc/PA300WS
-rw-rw-rw-    1 298          sys        3119 Jan  7  1995 pasrc/PA305.rpt
-rw-rw-rw-    1 298          sys        4407 Jan  7  1995 pasrc/PA305.scr
-rw-rw-rw-    1 298          sys        3012 Jan  7  1995 pasrc/PA300.rpt
-rw-rw-rw-    1 298          sys         725 Jan  7  1995 pasrc/PA295WS
-rw-rw-rw-    1 298          sys       19089 Jan  7  1995 pasrc/PA295PD
-rw-rw-rw-    1 298          sys        3956 Jan  7  1995 pasrc/PA300.scr
-rw-rw-rw-    1 298          sys        3222 Jan  7  1995 pasrc/PA30.scr
-rw-rw-rw-    1 298          sys         880 Jan  7  1995 pasrc/PA305WS
-rw-rw-rw-    1 298          sys       10681 Jan  7  1995 pasrc/PA30PD
-rw-rw-rw-    1 298          sys         219 Jan  7  1995 pasrc/PA30WS
-rw-rw-rw-    1 298          sys        3822 Jan  7  1995 pasrc/PA239.scr
-rw-rw-rw-    1 298          sys       13318 Jan  7  1995 pasrc/PA239PD
-rw-rw-rw-    1 298          sys         787 Jan  7  1995 pasrc/PA239WS
-rw-rw-rw-    1 298          sys       29426 Jan  7  1995 pasrc/PA241PD
-rw-rw-rw-    1 298          sys         780 Jan  7  1995 pasrc/PA241WS
-rw-rw-rw-    1 298          sys        4636 Jan  7  1995 pasrc/PA24.scr
-rw-rw-rw-    1 298          sys        6326 Jan  7  1995 pasrc/PA241.rpt
-rw-rw-rw-    1 298          sys        5420 Jan  7  1995 pasrc/PA239.rpt
-rw-rw-rw-    1 298          sys        4146 Jan  7  1995 pasrc/PA25.scr
                                Page 41
```

```
                                  wip60_mod.txt
-rw-rw-rw-      1 298        sys       23260 Jan   7   1995 pasrc/PA24PD
-rw-rw-rw-      1 298        sys       22529 Jan   7   1995 pasrc/PA25PD
-rw-rw-rw-      1 298        sys         226 Jan   7   1995 pasrc/PA25WS
-rw-rw-rw-      1 298        sys        3968 Jan   7   1995 pasrc/PA26.scr
-rw-rw-rw-      1 298        sys       30192 Jan   7   1995 pasrc/PA26PD
-rw-rw-rw-      1 298        sys         765 Jan   7   1995 pasrc/PA26WS
-rw-rw-rw-      1 298        sys        6463 Jan   7   1995 pasrc/PA295.rpt
-rw-rw-rw-      1 298        sys        4068 Jan   7   1995 pasrc/PA295.scr
-rw-rw-rw-      1 298        sys         226 Jan   7   1995 pasrc/PA24WS
-rw-rw-rw-      1 298        sys         787 Jan   7   1995 pasrc/PA238WS
-rw-rw-rw-      1 298        sys       18801 Jan   7   1995 pasrc/PA238PD
-rw-rw-rw-      1 298        sys         780 Jan   7   1995 pasrc/PA235WS
-rw-rw-rw-      1 298        sys        4292 Jan   7   1995 pasrc/PA236.scr
-rw-rw-rw-      1 298        sys        7393 Jan   7   1995 pasrc/PA236.rpt
-rw-rw-rw-      1 298        sys       19377 Jan   7   1995 pasrc/PA236PD
-rw-rw-rw-      1 298        sys         780 Jan   7   1995 pasrc/PA236WS
-rw-rw-rw-      1 298        sys        7194 Jan   7   1995 pasrc/PA238.rpt
-rw-rw-rw-      1 298        sys        4269 Jan   7   1995 pasrc/PA238.scr
-rw-rw-rw-      1 298        sys        5000 Jan   7   1995 pasrc/PA241.scr
-rw-rw-rw-      1 298        sys       17190 Jan   7   1995 pasrc/PA232PD
-rw-rw-rw-      1 298        sys         773 Jan   7   1995 pasrc/PA234WS
-rw-rw-rw-      1 298        sys        4859 Jan   7   1995 pasrc/PA233.rpt
-rw-rw-rw-      1 298        sys        4552 Jan   7   1995 pasrc/PA233.scr
-rw-rw-rw-      1 298        sys       17495 Jan   7   1995 pasrc/PA233PD
-rw-rw-rw-      1 298        sys         780 Jan   7   1995 pasrc/PA233WS
-rw-rw-rw-      1 298        sys       11532 Jan   7   1995 pasrc/PA234.rpt
-rw-rw-rw-      1 298        sys        4502 Jan   7   1995 pasrc/PA234.scr
-rw-rw-rw-      1 298        sys       25652 Jan   7   1995 pasrc/PA234PD
-rw-rw-rw-      1 298        sys       19986 Jan   7   1995 pasrc/PA235PD
-rw-rw-rw-      1 298        sys        7313 Jan   7   1995 pasrc/PA235.rpt
-rw-rw-rw-      1 298        sys         773 Jan   7   1995 pasrc/PA232WS
-rw-rw-rw-      1 298        sys        4256 Jan   7   1995 pasrc/PA235.scr
-rw-rw-rw-      1 298        sys        4466 Jan   7   1995 pasrc/PA232.rpt
-rw-rw-rw-      1 298        sys        3261 Jan   7   1995 pasrc/PA230PD
-rw-rw-rw-      1 298        sys        2104 Jan   7   1995 pasrc/PA230.rpt
-rw-rw-rw-      1 298        sys        4525 Jan   7   1995 pasrc/PA232.scr
-rw-rw-rw-      1 298        sys         824 Jan   7   1995 pasrc/PA231WS
-rw-rw-rw-      1 298        sys        2694 Jan   7   1995 pasrc/PA230.scr
-rw-rw-rw-      1 298        sys       42759 Jan   7   1995 pasrc/PA231PD
-rw-rw-rw-      1 298        sys         301 Jan   7   1995 pasrc/PA230WS
-rw-rw-rw-      1 298        sys       18348 Jan   7   1995 pasrc/PA231.rpt
-rw-rw-rw-      1 298        sys        4743 Jan   7   1995 pasrc/PA231.scr
-rw-rw-rw-      1 298        sys       11717 Jan   7   1995 pasrc/PA220.rpt
-rw-rw-rw-      1 298        sys        8643 Jan   7   1995 pasrc/PA221.rpt
-rw-rw-rw-      1 298        sys        8004 Jan   7   1995 pasrc/PA224.rpt
-rw-rw-rw-      1 298        sys         418 Jan   7   1995 pasrc/PA220WS
-rw-rw-rw-      1 298        sys       31888 Jan   7   1995 pasrc/PA220PD
-rw-rw-rw-      1 298        sys       15147 Jan   7   1995 pasrc/PA23PD
-rw-rw-rw-      1 298        sys         418 Jan   7   1995 pasrc/PA221WS
-rw-rw-rw-      1 298        sys        4541 Jan   7   1995 pasrc/PA221.scr
-rw-rw-rw-      1 298        sys       26651 Jan   7   1995 pasrc/PA221PD
-rw-rw-rw-      1 298        sys         418 Jan   7   1995 pasrc/PA222WS
-rw-rw-rw-      1 298        sys       25915 Jan   7   1995 pasrc/PA222PD
-rw-rw-rw-      1 298        sys        4563 Jan   7   1995 pasrc/PA225.scr
-rw-rw-rw-      1 298        sys         219 Jan   7   1995 pasrc/PA23WS
-rw-rw-rw-      1 298        sys        9113 Jan   7   1995 pasrc/PA222.rpt
-rw-rw-rw-      1 298        sys        4572 Jan   7   1995 pasrc/PA222.scr
-rw-rw-rw-      1 298        sys       24434 Jan   7   1995 pasrc/PA225PD
-rw-rw-rw-      1 298        sys        3667 Jan   7   1995 pasrc/PA23.scr
-rw-rw-rw-      1 298        sys        7415 Jan   7   1995 pasrc/PA225.rpt
-rw-rw-rw-      1 298        sys         418 Jan   7   1995 pasrc/PA224WS
-rw-rw-rw-      1 298        sys       25791 Jan   7   1995 pasrc/PA224PD
-rw-rw-rw-      1 298        sys        4558 Jan   7   1995 pasrc/PA224.scr
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 298         sys         425 Jan   7   1995 pasrc/PA225WS
-rw-rw-rw-    1 298         sys        4890 Jan   7   1995 pasrc/PA22.scr
-rw-rw-rw-    1 298         sys         418 Jan   7   1995 pasrc/PA217WS
-rw-rw-rw-    1 298         sys       23861 Jan   7   1995 pasrc/PA22PD
-rw-rw-rw-    1 298         sys        6090 Jan   7   1995 pasrc/PA218.rpt
-rw-rw-rw-    1 298         sys        4612 Jan   7   1995 pasrc/PA220.scr
-rw-rw-rw-    1 298         sys        4490 Jan   7   1995 pasrc/PA218.scr
-rw-rw-rw-    1 298         sys       21611 Jan   7   1995 pasrc/PA218PD
-rw-rw-rw-    1 298         sys         425 Jan   7   1995 pasrc/PA218WS
-rw-rw-rw-    1 298         sys         226 Jan   7   1995 pasrc/PA22WS
-rw-rw-rw-    1 298         sys       18097 Jan   7   1995 pasrc/PA217PD
-rw-rw-rw-    1 298         sys        4229 Jan   7   1995 pasrc/PA217.scr
-rw-rw-rw-    1 298         sys        5068 Jan   7   1995 pasrc/PA217.rpt
-rw-rw-rw-    1 298         sys       26408 Jan   7   1995 pasrc/PA216PD
-rw-rw-rw-    1 298         sys         418 Jan   7   1995 pasrc/PA216WS
-rw-rw-rw-    1 298         sys        8250 Jan   7   1995 pasrc/PA216.rpt
-rw-rw-rw-    1 298         sys        4820 Jan   7   1995 pasrc/PA216.scr
-rw-rw-rw-    1 298         sys         502 Jan   7   1995 pasrc/PA215WS
-rw-rw-rw-    1 298         sys       25641 Jan   7   1995 pasrc/PA215PD
-rw-rw-rw-    1 298         sys         418 Jan   7   1995 pasrc/PA214WS
-rw-rw-rw-    1 298         sys        6615 Jan   7   1995 pasrc/PA215.rpt
-rw-rw-rw-    1 298         sys        4632 Jan   7   1995 pasrc/PA215.scr
-rw-rw-rw-    1 298         sys         226 Jan   7   1995 pasrc/PA21WS
-rw-rw-rw-    1 298         sys       27404 Jan   7   1995 pasrc/PA21PD
-rw-rw-rw-    1 298         sys       23591 Jan   7   1995 pasrc/PA214PD
-rw-rw-rw-    1 298         sys       27091 Jan   7   1995 pasrc/PA208PD
-rw-rw-rw-    1 298         sys        5380 Jan   7   1995 pasrc/PA212.rpt
-rw-rw-rw-    1 298         sys       68816 Jan   7   1995 pasrc/PA211PD
-rw-rw-rw-    1 298         sys       34426 Jan   7   1995 pasrc/PA211.rpt
-rw-rw-rw-    1 298         sys         428 Jan   7   1995 pasrc/PA210WS
-rw-rw-rw-    1 298         sys        9832 Jan   7   1995 pasrc/PA210PD
-rw-rw-rw-    1 298         sys        2719 Jan   7   1995 pasrc/PA210.scr
-rw-rw-rw-    1 298         sys        3516 Jan   7   1995 pasrc/PA210.rpt
-rw-rw-rw-    1 298         sys        4496 Jan   7   1995 pasrc/PA21.scr
-rw-rw-rw-    1 298         sys        2032 Jan   7   1995 pasrc/PA208WS
-rw-rw-rw-    1 298         sys         476 Jan   7   1995 pasrc/PA211WS
-rw-rw-rw-    1 298         sys        5187 Jan   7   1995 pasrc/PA211.scr
-rw-rw-rw-    1 298         sys        4505 Jan   7   1995 pasrc/PA212.scr
-rw-rw-rw-    1 298         sys       20327 Jan   7   1995 pasrc/PA212PD
-rw-rw-rw-    1 298         sys         425 Jan   7   1995 pasrc/PA212WS
-rw-rw-rw-    1 298         sys        5496 Jan   7   1995 pasrc/PA214.rpt
-rw-rw-rw-    1 298         sys        4494 Jan   7   1995 pasrc/PA214.scr
-rw-rw-rw-    1 298         sys        7426 Jan   7   1995 pasrc/PA208.rpt
-rw-rw-rw-    1 298         sys        4052 Jan   7   1995 pasrc/PA208.scr
-rw-rw-rw-    1 298         sys         612 Jan   7   1995 pasrc/PA206WS
-rw-rw-rw-    1 298         sys       19407 Jan   7   1995 pasrc/PA18PD
-rw-rw-rw-    1 298         sys        4173 Jan   7   1995 pasrc/PA18.scr
-rw-rw-rw-    1 298         sys       34096 Jan   7   1995 pasrc/PA20PD
-rw-rw-rw-    1 298         sys         366 Jan   7   1995 pasrc/PA20WS
-rw-rw-rw-    1 298         sys         227 Jan   7   1995 pasrc/PA18WS
-rw-rw-rw-    1 298         sys        4886 Jan   7   1995 pasrc/PA20.scr
-rw-rw-rw-    1 298         sys        4071 Jan   7   1995 pasrc/PA203.scr
-rw-rw-rw-    1 298         sys       26878 Jan   7   1995 pasrc/PA206PD
-rw-rw-rw-    1 298         sys        4003 Jan   7   1995 pasrc/PA205.scr
-rw-rw-rw-    1 298         sys        2817 Jan   7   1995 pasrc/PA205.rpt
-rw-rw-rw-    1 298         sys       12499 Jan   7   1995 pasrc/PA203.rpt
-rw-rw-rw-    1 298         sys         869 Jan   7   1995 pasrc/PA204WS
-rw-rw-rw-    1 298         sys       28413 Jan   7   1995 pasrc/PA204PD
-rw-rw-rw-    1 298         sys        4441 Jan   7   1995 pasrc/PA204.scr
-rw-rw-rw-    1 298         sys        8083 Jan   7   1995 pasrc/PA204.rpt
-rw-rw-rw-    1 298         sys        2211 Jan   7   1995 pasrc/PA203WS
-rw-rw-rw-    1 298         sys       27063 Jan   7   1995 pasrc/PA203PD
-rw-rw-rw-    1 298         sys         550 Jan   7   1995 pasrc/PA205WS
                                     Page 43
```

```
                                wip60_mod.txt
-rw-rw-rw-   1 298        sys         9132 Jan   7   1995 pasrc/PA205PD
-rw-rw-rw-   1 298        sys         3400 Jan   7   1995 pasrc/PA201.scr
-rw-rw-rw-   1 298        sys        10343 Jan   7   1995 pasrc/PA206.rpt
-rw-rw-rw-   1 298        sys         8215 Jan   7   1995 pasrc/PA201.rpt
-rw-rw-rw-   1 298        sys        16332 Jan   7   1995 pasrc/PA201PD
-rw-rw-rw-   1 298        sys          919 Jan   7   1995 pasrc/PA201WS
-rw-rw-rw-   1 298        sys         3681 Jan   7   1995 pasrc/PA202.rpt
-rw-rw-rw-   1 298        sys         3999 Jan   7   1995 pasrc/PA202.scr
-rw-rw-rw-   1 298        sys         7678 Jan   7   1995 pasrc/PA202PD
-rw-rw-rw-   1 298        sys          301 Jan   7   1995 pasrc/PA202WS
-rw-rw-rw-   1 298        sys         3998 Jan   7   1995 pasrc/PA206.scr
-rw-rw-rw-   1 298        sys          359 Jan   7   1995 pasrc/PA16WS
-rw-rw-rw-   1 298        sys          708 Jan   7   1995 pasrc/PA15WS
-rw-rw-rw-   1 298        sys        21480 Jan   7   1995 pasrc/PA17PD
-rw-rw-rw-   1 298        sys         3719 Jan   7   1995 pasrc/PA17.scr
-rw-rw-rw-   1 298        sys          219 Jan   7   1995 pasrc/PA17WS
-rw-rw-rw-   1 298        sys        27786 Jan   7   1995 pasrc/PA16PD
-rw-rw-rw-   1 298        sys        41354 Jan   7   1995 pasrc/PA15PD
-rw-rw-rw-   1 298        sys          226 Jan   7   1995 pasrc/PA14WS
-rw-rw-rw-   1 298        sys         4500 Jan   7   1995 pasrc/PA16.scr
-rw-rw-rw-   1 298        sys         9649 Jan   7   1995 pasrc/PA15.scr
-rw-rw-rw-   1 298        sys        22814 Jan   7   1995 pasrc/PA14PD
-rw-rw-rw-   1 298        sys          308 Jan   7   1995 pasrc/PA135WS
-rw-rw-rw-   1 298        sys         5584 Jan   7   1995 pasrc/PA14.scr
-rw-rw-rw-   1 298        sys         2319 Jan   7   1995 pasrc/PA135.rpt
-rw-rw-rw-   1 298        sys        19719 Jan   7   1995 pasrc/PA120.rpt
-rw-rw-rw-   1 298        sys         3509 Jan   7   1995 pasrc/PA120.scr
-rw-rw-rw-   1 298        sys          526 Jan   7   1995 pasrc/PA12WS
-rw-rw-rw-   1 298        sys         9949 Jan   7   1995 pasrc/PA135PD
-rw-rw-rw-   1 298        sys          649 Jan   7   1995 pasrc/PA120WS
-rw-rw-rw-   1 298        sys        64296 Jan   7   1995 pasrc/PA120PD
-rw-rw-rw-   1 298        sys         3292 Jan   7   1995 pasrc/PA135.scr
-rw-rw-rw-   1 298        sys         2302 Jan   7   1995 pasrc/PA130.rpt
-rw-rw-rw-   1 298        sys         3550 Jan   7   1995 pasrc/PA130.scr
-rw-rw-rw-   1 298        sys        14879 Jan   7   1995 pasrc/PA130PD
-rw-rw-rw-   1 298        sys          355 Jan   7   1995 pasrc/PA125WS
-rw-rw-rw-   1 298        sys        12536 Jan   7   1995 pasrc/PA125PD
-rw-rw-rw-   1 298        sys         3639 Jan   7   1995 pasrc/PA125.rpt
-rw-rw-rw-   1 298        sys         3658 Jan   7   1995 pasrc/PA125.scr
-rw-rw-rw-   1 298        sys        16881 Jan   7   1995 pasrc/PA12PD
-rw-rw-rw-   1 298        sys          308 Jan   7   1995 pasrc/PA130WS
-rw-rw-rw-   1 298        sys          897 Jan   7   1995 pasrc/PA115WS
-rw-rw-rw-   1 298        sys         6721 Jan   7   1995 pasrc/PA110.rpt
-rw-rw-rw-   1 298        sys        30197 Jan   7   1995 pasrc/PA110PD
-rw-rw-rw-   1 298        sys         2312 Jan   7   1995 pasrc/PA110WS
-rw-rw-rw-   1 298        sys          433 Jan   7   1995 pasrc/PA105WS
-rw-rw-rw-   1 298        sys         3604 Jan   7   1995 pasrc/PA105.rpt
-rw-rw-rw-   1 298        sys         3309 Jan   7   1995 pasrc/PA105.scr
-rw-rw-rw-   1 298        sys        17388 Jan   7   1995 pasrc/PA100WS
-rw-rw-rw-   1 298        sys         3154 Jan   7   1995 pasrc/PA110.scr
-rw-rw-rw-   1 298        sys        11885 Jan   7   1995 pasrc/PA105PD
-rw-rw-rw-   1 298        sys         3390 Jan   7   1995 pasrc/PA115.scr
-rw-rw-rw-   1 298        sys       118884 Jan   7   1995 pasrc/PA115PD
-rw-rw-rw-   1 298        sys         3899 Jan   7   1995 pasrc/PA12.scr
-rw-rw-rw-   1 298        sys        35304 Jan   7   1995 pasrc/PA115.rpt
-rw-rw-rw-   1 298        sys       487169 Jan   7   1995 pasrc/PA100PD
-rw-rw-rw-   1 298        sys        16700 Jan   7   1995 pasrc/PA10PD
-rw-rw-rw-   1 298        sys         4570 Jan   7   1995 pasrc/PA10.scr
-rw-rw-rw-   1 298        sys          871 Jan   7   1995 pasrc/PA09WS
-rw-rw-rw-   1 298        sys        33841 Jan   7   1995 pasrc/PA09PD
-rw-rw-rw-   1 298        sys         5169 Jan   7   1995 pasrc/PA09.scr
-rw-rw-rw-   1 298        sys         3640 Jan   7   1995 pasrc/PA100.scr
-rw-rw-rw-   1 298        sys        19349 Jan   7   1995 pasrc/PA100.rpt
                                Page 44
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys         219 Jan  7    1995 pasrc/PA10WS
-rw-rw-rw-    1 298        sys        1026 Jan  7    1995 pasrc/PA08WS
-rw-rw-rw-    1 298        sys       52299 Jan  7    1995 pasrc/PA08PD
-rw-rw-rw-    1 298        sys         301 Jan  7    1995 pasrc/PA02WS
-rw-rw-rw-    1 298        sys       32442 Jan  7    1995 pasrc/PA01PD
-rw-rw-rw-    1 298        sys       10098 Jan  7    1995 pasrc/PA01.scr
-rw-rw-rw-    1 298        sys         308 Jan  7    1995 pasrc/PA03WS
-rw-rw-rw-    1 298        sys       58542 Jan  7    1995 pasrc/PA03PD
-rw-rw-rw-    1 298        sys        3962 Jan  7    1995 pasrc/PA04.scr
-rw-rw-rw-    1 298        sys         308 Jan  7    1995 pasrc/PA01WS
-rw-rw-rw-    1 298        sys        5799 Jan  7    1995 pasrc/PA02.scr
-rw-rw-rw-    1 298        sys       14323 Jan  7    1995 pasrc/PA03.scr
-rw-rw-rw-    1 298        sys        8630 Jan  7    1995 pasrc/PA04PD
-rw-rw-rw-    1 298        sys         219 Jan  7    1995 pasrc/PA04WS
-rw-rw-rw-    1 298        sys       12998 Jan  7    1995 pasrc/PA08.scr
-rw-rw-rw-    1 298        sys       24906 Jan  7    1995 pasrc/PA02PD
-rw-rw-rw-    1 298        sys        4099 Jan  7    1995 oesrc/OE999WS
-rw-rw-rw-    1 298        sys       14650 Jan  7    1995 oesrc/OE999PD
-rw-rw-rw-    1 298        sys        3173 Jan  7    1995 oesrc/OE999.rpt
-rw-rw-rw-    1 298        sys        2365 Jan  7    1995 oesrc/OE975WS
-rw-rw-rw-    1 298        sys        1857 Jan  7    1995 oesrc/OE985.rpt
-rw-rw-rw-    1 298        sys       63881 Jan  7    1995 pasrc/PA.sr
-rw-rw-rw-    1 298        sys       22715 Jan  7    1995 oesrc/OE950PD
-rw-rw-rw-    1 298        sys        5948 Jan  7    1995 oesrc/OE950WS
-rw-rw-rw-    1 298        sys        2573 Jan  7    1995 oesrc/OE960.scr
-rw-rw-rw-    1 298        sys        1728 Jan  7    1995 oesrc/OE960.rpt
-rw-rw-rw-    1 298        sys       40997 Jan  7    1995 oesrc/OE960PD
-rw-rw-rw-    1 298        sys       18595 Jan  7    1995 oesrc/OE960WS
-rw-rw-rw-    1 298        sys        2573 Jan  7    1995 oesrc/OE975.scr
-rw-rw-rw-    1 298        sys        1384 Jan  7    1995 oesrc/OE975.rpt
-rw-rw-rw-    1 298        sys        6471 Jan  7    1995 oesrc/OE975PD
-rw-rw-rw-    1 298        sys        2573 Jan  7    1995 oesrc/OE985.scr
-rw-rw-rw-    1 298        sys        2574 Jan  7    1995 oesrc/OE999.scr
-rw-rw-rw-    1 298        sys        9330 Jan  7    1995 oesrc/OE985WS
-rw-rw-rw-    1 298        sys       18628 Jan  7    1995 oesrc/OE985PD
-rw-rw-rw-    1 298        sys       30586 Jan  7    1995 pasrc/PA.or
-rw-rw-rw-    1 298        sys       23239 Jan  7    1995 oesrc/OE920WS
-rw-rw-rw-    1 298        sys       55938 Jan  7    1995 oesrc/OE920PD
-rw-rw-rw-    1 298        sys        3052 Jan  7    1995 oesrc/OE950.rpt
-rw-rw-rw-    1 298        sys        2573 Jan  7    1995 oesrc/OE950.scr
-rw-rw-rw-    1 298        sys        7178 Jan  7    1995 oesrc/OE930WS
-rw-rw-rw-    1 298        sys       26078 Jan  7    1995 oesrc/OE930PD
-rw-rw-rw-    1 298        sys        2649 Jan  7    1995 oesrc/OE930.rpt
-rw-rw-rw-    1 298        sys        2573 Jan  7    1995 oesrc/OE930.scr
-rw-rw-rw-    1 298        sys        2573 Jan  7    1995 oesrc/OE920.scr
-rw-rw-rw-    1 298        sys         428 Jan  7    1995 oesrc/OE90WS
-rw-rw-rw-    1 298        sys        3054 Jan  7    1995 oesrc/OE920.rpt
-rw-rw-rw-    1 298        sys       41994 Jan  7    1995 oesrc/OE90PD
-rw-rw-rw-    1 298        sys        8403 Jan  7    1995 oesrc/OE90.scr
-rw-rw-rw-    1 298        sys         694 Jan  7    1995 oesrc/OE80WS
-rw-rw-rw-    1 298        sys       19188 Jan  7    1995 oesrc/OE80PD
-rw-rw-rw-    1 298        sys         219 Jan  7    1995 oesrc/OE59WS
-rw-rw-rw-    1 298        sys       48183 Jan  7    1995 oesrc/OE510PD
-rw-rw-rw-    1 298        sys         219 Jan  7    1995 oesrc/OE60WS
-rw-rw-rw-    1 298        sys       19194 Jan  7    1995 oesrc/OE60PD
-rw-rw-rw-    1 298        sys        4663 Jan  7    1995 oesrc/OE60.scr
-rw-rw-rw-    1 298        sys       11740 Jan  7    1995 oesrc/OE80.scr
-rw-rw-rw-    1 298        sys       18162 Jan  7    1995 oesrc/OE59PD
-rw-rw-rw-    1 298        sys        3029 Jan  7    1995 oesrc/OE59.scr
-rw-rw-rw-    1 298        sys         219 Jan  7    1995 oesrc/OE57WS
-rw-rw-rw-    1 298        sys        7257 Jan  7    1995 oesrc/OE520WS
-rw-rw-rw-    1 298        sys       51777 Jan  7    1995 oesrc/OE520PD
-rw-rw-rw-    1 298        sys        6682 Jan  7    1995 oesrc/OE520.rpt
                              Page 45
```

```
                              wip60_mod.txt
-rw-rw-rw-     1 298        sys         3396 Jan  7  1995 oesrc/OE520.scr
-rw-rw-rw-     1 298        sys          219 Jan  7  1995 oesrc/OE52WS
-rw-rw-rw-     1 298        sys        11658 Jan  7  1995 oesrc/OE52PD
-rw-rw-rw-     1 298        sys         3767 Jan  7  1995 oesrc/OE52.scr
-rw-rw-rw-     1 298        sys         6932 Jan  7  1995 oesrc/OE510WS
-rw-rw-rw-     1 298        sys         4048 Jan  7  1995 oesrc/OE53.scr
-rw-rw-rw-     1 298        sys        17753 Jan  7  1995 oesrc/OE53PD
-rw-rw-rw-     1 298        sys          219 Jan  7  1995 oesrc/OE53WS
-rw-rw-rw-     1 298        sys        11665 Jan  7  1995 oesrc/OE57PD
-rw-rw-rw-     1 298        sys         3871 Jan  7  1995 oesrc/OE57.scr
-rw-rw-rw-     1 298        sys          219 Jan  7  1995 oesrc/OE56WS
-rw-rw-rw-     1 298        sys        11265 Jan  7  1995 oesrc/OE56PD
-rw-rw-rw-     1 298        sys         4028 Jan  7  1995 oesrc/OE56.scr
-rw-rw-rw-     1 298        sys          998 Jan  7  1995 oesrc/OE54WS
-rw-rw-rw-     1 298        sys         4724 Jan  7  1995 oesrc/OE54.scr
-rw-rw-rw-     1 298        sys        29615 Jan  7  1995 oesrc/OE54PD
-rw-rw-rw-     1 298        sys         7775 Jan  7  1995 oesrc/OE330.rpt
-rw-rw-rw-     1 298        sys        50510 Jan  7  1995 oesrc/OE330PD
-rw-rw-rw-     1 298        sys         3278 Jan  7  1995 oesrc/OE330.scr
-rw-rw-rw-     1 298        sys         2870 Jan  7  1995 oesrc/OE330WS
-rw-rw-rw-     1 298        sys         4458 Jan  7  1995 oesrc/OE51.scr
-rw-rw-rw-     1 298        sys        12757 Jan  7  1995 oesrc/OE51PD
-rw-rw-rw-     1 298        sys          219 Jan  7  1995 oesrc/OE51WS
-rw-rw-rw-     1 298        sys         3209 Jan  7  1995 oesrc/OE510.scr
-rw-rw-rw-     1 298        sys        10706 Jan  7  1995 oesrc/OE510.rpt
-rw-rw-rw-     1 298        sys         2966 Jan  7  1995 oesrc/OE310WS
-rw-rw-rw-     1 298        sys       162290 Jan  7  1995 oesrc/OE30PD
-rw-rw-rw-     1 298        sys         1737 Jan  7  1995 oesrc/OE30WS
-rw-rw-rw-     1 298        sys         9088 Jan  7  1995 oesrc/OE310.rpt
-rw-rw-rw-     1 298        sys         3277 Jan  7  1995 oesrc/OE310.scr
-rw-rw-rw-     1 298        sys        74814 Jan  7  1995 oesrc/OE310PD
-rw-rw-rw-     1 298        sys        39033 Jan  7  1995 oesrc/OE30.scr
-rw-rw-rw-     1 298        sys        18054 Jan  7  1995 oesrc/OE291PD
-rw-rw-rw-     1 298        sys         3256 Jan  7  1995 oesrc/OE294.scr
-rw-rw-rw-     1 298        sys        18832 Jan  7  1995 oesrc/OE294PD
-rw-rw-rw-     1 298        sys         2067 Jan  7  1995 oesrc/OE294WS
-rw-rw-rw-     1 298        sys         8050 Jan  7  1995 oesrc/OE291.rpt
-rw-rw-rw-     1 298        sys         1172 Jan  7  1995 oesrc/OE291WS
-rw-rw-rw-     1 298        sys         3457 Jan  7  1995 oesrc/OE293.scr
-rw-rw-rw-     1 298        sys         9915 Jan  7  1995 oesrc/OE293.rpt
-rw-rw-rw-     1 298        sys        37942 Jan  7  1995 oesrc/OE293PD
-rw-rw-rw-     1 298        sys         4250 Jan  7  1995 oesrc/OE293WS
-rw-rw-rw-     1 298        sys         5987 Jan  7  1995 oesrc/OE294.rpt
-rw-rw-rw-     1 298        sys         3065 Jan  7  1995 oesrc/OE291.scr
-rw-rw-rw-     1 298        sys         3247 Jan  7  1995 oesrc/OE288.scr
-rw-rw-rw-     1 298        sys        17804 Jan  7  1995 oesrc/OE287PD
-rw-rw-rw-     1 298        sys        30929 Jan  7  1995 oesrc/OE290PD
-rw-rw-rw-     1 298        sys         4439 Jan  7  1995 oesrc/OE290WS
-rw-rw-rw-     1 298        sys         8354 Jan  7  1995 oesrc/OE288.rpt
-rw-rw-rw-     1 298        sys        32236 Jan  7  1995 oesrc/OE288PD
-rw-rw-rw-     1 298        sys         4440 Jan  7  1995 oesrc/OE288WS
-rw-rw-rw-     1 298        sys         3352 Jan  7  1995 oesrc/OE289.scr
-rw-rw-rw-     1 298        sys         7115 Jan  7  1995 oesrc/OE289.rpt
-rw-rw-rw-     1 298        sys        27033 Jan  7  1995 oesrc/OE289PD
-rw-rw-rw-     1 298        sys         3223 Jan  7  1995 oesrc/OE290.scr
-rw-rw-rw-     1 298        sys         8294 Jan  7  1995 oesrc/OE290.rpt
-rw-rw-rw-     1 298        sys         2399 Jan  7  1995 oesrc/OE287WS
-rw-rw-rw-     1 298        sys         3560 Jan  7  1995 oesrc/OE289WS
-rw-rw-rw-     1 298        sys         6281 Jan  7  1995 oesrc/OE287.rpt
-rw-rw-rw-     1 298        sys         3117 Jan  7  1995 oesrc/OE286.scr
-rw-rw-rw-     1 298        sys         3462 Jan  7  1995 oesrc/OE287.scr
-rw-rw-rw-     1 298        sys         6323 Jan  7  1995 oesrc/OE286WS
-rw-rw-rw-     1 298        sys        64728 Jan  7  1995 oesrc/OE286PD
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys         16231 Jan  7  1995 oesrc/OE286.rpt
-rw-rw-rw-    1 298        sys          3286 Jan  7  1995 oesrc/OE283.scr
-rw-rw-rw-    1 298        sys          9696 Jan  7  1995 oesrc/OE283.rpt
-rw-rw-rw-    1 298        sys         14328 Jan  7  1995 oesrc/OE284PD
-rw-rw-rw-    1 298        sys          3027 Jan  7  1995 oesrc/OE284.scr
-rw-rw-rw-    1 298        sys          4297 Jan  7  1995 oesrc/OE283WS
-rw-rw-rw-    1 298        sys         38736 Jan  7  1995 oesrc/OE283PD
-rw-rw-rw-    1 298        sys          5341 Jan  7  1995 oesrc/OE284.rpt
-rw-rw-rw-    1 298        sys          1140 Jan  7  1995 oesrc/OE284WS
-rw-rw-rw-    1 298        sys          2805 Jan  7  1995 oesrc/OE285.scr
-rw-rw-rw-    1 298        sys         10280 Jan  7  1995 oesrc/OE285PD
-rw-rw-rw-    1 298        sys          9410 Jan  7  1995 oesrc/OE282.rpt
-rw-rw-rw-    1 298        sys          1361 Jan  7  1995 oesrc/OE282WS
-rw-rw-rw-    1 298        sys         15801 Jan  7  1995 oesrc/OE280.rpt
-rw-rw-rw-    1 298        sys         54618 Jan  7  1995 oesrc/OE280PD
-rw-rw-rw-    1 298        sys          9687 Jan  7  1995 oesrc/OE280WS
-rw-rw-rw-    1 298        sys          3213 Jan  7  1995 oesrc/OE281.scr
-rw-rw-rw-    1 298        sys         15727 Jan  7  1995 oesrc/OE281.rpt
-rw-rw-rw-    1 298        sys         55302 Jan  7  1995 oesrc/OE281PD
-rw-rw-rw-    1 298        sys          9570 Jan  7  1995 oesrc/OE281WS
-rw-rw-rw-    1 298        sys          3283 Jan  7  1995 oesrc/OE282.scr
-rw-rw-rw-    1 298        sys         26441 Jan  7  1995 oesrc/OE282PD
-rw-rw-rw-    1 298        sys          1215 Jan  7  1995 oesrc/OE285WS
-rw-rw-rw-    1 298        sys          4123 Jan  7  1995 oesrc/OE285.rpt
-rw-rw-rw-    1 298        sys         31735 Jan  7  1995 oesrc/OE270PD
-rw-rw-rw-    1 298        sys          4182 Jan  7  1995 oesrc/OE271.scr
-rw-rw-rw-    1 298        sys          6193 Jan  7  1995 oesrc/OE271.rpt
-rw-rw-rw-    1 298        sys         34882 Jan  7  1995 oesrc/OE271PD
-rw-rw-rw-    1 298        sys          3177 Jan  7  1995 oesrc/OE280.scr
-rw-rw-rw-    1 298        sys          2962 Jan  7  1995 oesrc/OE272WS
-rw-rw-rw-    1 298        sys         38431 Jan  7  1995 oesrc/OE272PD
-rw-rw-rw-    1 298        sys          6953 Jan  7  1995 oesrc/OE272.rpt
-rw-rw-rw-    1 298        sys          3218 Jan  7  1995 oesrc/OE272.scr
-rw-rw-rw-    1 298        sys          5208 Jan  7  1995 oesrc/OE270.rpt
-rw-rw-rw-    1 298        sys          2300 Jan  7  1995 oesrc/OE271WS
-rw-rw-rw-    1 298        sys          3722 Jan  7  1995 oesrc/OE270.scr
-rw-rw-rw-    1 298        sys          4006 Jan  7  1995 oesrc/OE270WS
-rw-rw-rw-    1 298        sys          4177 Jan  7  1995 oesrc/OE26WS
-rw-rw-rw-    1 298        sys        216030 Jan  7  1995 oesrc/OE26PD
-rw-rw-rw-    1 298        sys          3001 Jan  7  1995 oesrc/OE260.scr
-rw-rw-rw-    1 298        sys          6233 Jan  7  1995 oesrc/OE260.rpt
-rw-rw-rw-    1 298        sys         13169 Jan  7  1995 oesrc/OE260PD
-rw-rw-rw-    1 298        sys           554 Jan  7  1995 oesrc/OE260WS
-rw-rw-rw-    1 298        sys          9745 Jan  7  1995 oesrc/OE27.scr
-rw-rw-rw-    1 298        sys         43377 Jan  7  1995 oesrc/OE27PD
-rw-rw-rw-    1 298        sys          2721 Jan  7  1995 oesrc/OE27WS
-rw-rw-rw-    1 298        sys         31330 Jan  7  1995 oesrc/OE26.scr
-rw-rw-rw-    1 298        sys          2186 Jan  7  1995 oesrc/OE258.rpt
-rw-rw-rw-    1 298        sys          2705 Jan  7  1995 oesrc/OE258.scr
-rw-rw-rw-    1 298        sys          6055 Jan  7  1995 oesrc/OE259PD
-rw-rw-rw-    1 298        sys          2822 Jan  7  1995 oesrc/OE259.rpt
-rw-rw-rw-    1 298        sys          2718 Jan  7  1995 oesrc/OE259.scr
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 oesrc/OE257WS
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 oesrc/OE258WS
-rw-rw-rw-    1 298        sys           438 Jan  7  1995 oesrc/OE259WS
-rw-rw-rw-    1 298        sys          2921 Jan  7  1995 oesrc/OE258PD
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 oesrc/OE253WS
-rw-rw-rw-    1 298        sys          2950 Jan  7  1995 oesrc/OE257PD
-rw-rw-rw-    1 298        sys          3475 Jan  7  1995 oesrc/OE254.scr
-rw-rw-rw-    1 298        sys         10423 Jan  7  1995 oesrc/OE254.rpt
-rw-rw-rw-    1 298        sys         13776 Jan  7  1995 oesrc/OE254PD
-rw-rw-rw-    1 298        sys           995 Jan  7  1995 oesrc/OE254WS
-rw-rw-rw-    1 298        sys          2703 Jan  7  1995 oesrc/OE255.scr
```

```
                                wip60_mod.txt
-rw-rw-rw-   1 298        sys         3143 Jan  7  1995 oesrc/OE255.rpt
-rw-rw-rw-   1 298        sys         3297 Jan  7  1995 oesrc/OE255PD
-rw-rw-rw-   1 298        sys          219 Jan  7  1995 oesrc/OE255WS
-rw-rw-rw-   1 298        sys         2716 Jan  7  1995 oesrc/OE256.scr
-rw-rw-rw-   1 298        sys         2210 Jan  7  1995 oesrc/OE256.rpt
-rw-rw-rw-   1 298        sys         2917 Jan  7  1995 oesrc/OE256PD
-rw-rw-rw-   1 298        sys          219 Jan  7  1995 oesrc/OE256WS
-rw-rw-rw-   1 298        sys         2703 Jan  7  1995 oesrc/OE257.scr
-rw-rw-rw-   1 298        sys         2190 Jan  7  1995 oesrc/OE257.rpt
-rw-rw-rw-   1 298        sys         3486 Jan  7  1995 oesrc/OE253PD
-rw-rw-rw-   1 298        sys         2716 Jan  7  1995 oesrc/OE253.scr
-rw-rw-rw-   1 298        sys        11863 Jan  7  1995 oesrc/OE25WS
-rw-rw-rw-   1 298        sys         1465 Jan  7  1995 oesrc/OE23WS
-rw-rw-rw-   1 298        sys        26951 Jan  7  1995 oesrc/OE24.scr
-rw-rw-rw-   1 298        sys        87756 Jan  7  1995 oesrc/OE24PD
-rw-rw-rw-   1 298        sys         1326 Jan  7  1995 oesrc/OE24WS
-rw-rw-rw-   1 298        sys        13931 Jan  7  1995 oesrc/OE25.scr
-rw-rw-rw-   1 298        sys        56860 Jan  7  1995 oesrc/OE25PD
-rw-rw-rw-   1 298        sys         2720 Jan  7  1995 oesrc/OE251.scr
-rw-rw-rw-   1 298        sys         3874 Jan  7  1995 oesrc/OE251.rpt
-rw-rw-rw-   1 298        sys         3637 Jan  7  1995 oesrc/OE251PD
-rw-rw-rw-   1 298        sys         3056 Jan  7  1995 oesrc/OE253.rpt
-rw-rw-rw-   1 298        sys          219 Jan  7  1995 oesrc/OE252WS
-rw-rw-rw-   1 298        sys         2938 Jan  7  1995 oesrc/OE252PD
-rw-rw-rw-   1 298        sys         2287 Jan  7  1995 oesrc/OE252.rpt
-rw-rw-rw-   1 298        sys         2717 Jan  7  1995 oesrc/OE252.scr
-rw-rw-rw-   1 298        sys          219 Jan  7  1995 oesrc/OE251WS
-rw-rw-rw-   1 298        sys        72853 Jan  7  1995 oesrc/OE23PD
-rw-rw-rw-   1 298        sys         3235 Jan  7  1995 oesrc/OE227.scr
-rw-rw-rw-   1 298        sys         6863 Jan  7  1995 oesrc/OE223.rpt
-rw-rw-rw-   1 298        sys         2838 Jan  7  1995 oesrc/OE227WS
-rw-rw-rw-   1 298        sys        24301 Jan  7  1995 oesrc/OE23.scr
-rw-rw-rw-   1 298        sys         5604 Jan  7  1995 oesrc/OE227.rpt
-rw-rw-rw-   1 298        sys          597 Jan  7  1995 oesrc/OE226WS
-rw-rw-rw-   1 298        sys         9909 Jan  7  1995 oesrc/OE226PD
-rw-rw-rw-   1 298        sys         2893 Jan  7  1995 oesrc/OE224.scr
-rw-rw-rw-   1 298        sys         4408 Jan  7  1995 oesrc/OE222.rpt
-rw-rw-rw-   1 298        sys        17222 Jan  7  1995 oesrc/OE222PD
-rw-rw-rw-   1 298        sys         3704 Jan  7  1995 oesrc/OE223WS
-rw-rw-rw-   1 298        sys        42270 Jan  7  1995 oesrc/OE223PD
-rw-rw-rw-   1 298        sys         3756 Jan  7  1995 oesrc/OE223.scr
-rw-rw-rw-   1 298        sys         2588 Jan  7  1995 oesrc/OE222WS
-rw-rw-rw-   1 298        sys        33124 Jan  7  1995 oesrc/OE224PD
-rw-rw-rw-   1 298        sys         9216 Jan  7  1995 oesrc/OE224.rpt
-rw-rw-rw-   1 298        sys         6109 Jan  7  1995 oesrc/OE224WS
-rw-rw-rw-   1 298        sys         2951 Jan  7  1995 oesrc/OE226.scr
-rw-rw-rw-   1 298        sys         3399 Jan  7  1995 oesrc/OE226.rpt
-rw-rw-rw-   1 298        sys         3256 Jan  7  1995 oesrc/OE225WS
-rw-rw-rw-   1 298        sys        26497 Jan  7  1995 oesrc/OE225PD
-rw-rw-rw-   1 298        sys         3089 Jan  7  1995 oesrc/OE225.scr
-rw-rw-rw-   1 298        sys         5996 Jan  7  1995 oesrc/OE225.rpt
-rw-rw-rw-   1 298        sys        14667 Jan  7  1995 oesrc/OE227PD
-rw-rw-rw-   1 298        sys         3155 Jan  7  1995 oesrc/OE222.scr
-rw-rw-rw-   1 298        sys         2001 Jan  7  1995 oesrc/OE221WS
-rw-rw-rw-   1 298        sys        15475 Jan  7  1995 oesrc/OE221PD
-rw-rw-rw-   1 298        sys        69884 Jan  7  1995 oesrc/OE22PD
-rw-rw-rw-   1 298        sys         3442 Jan  7  1995 oesrc/OE220.rpt
-rw-rw-rw-   1 298        sys        32304 Jan  7  1995 oesrc/OE210PD
-rw-rw-rw-   1 298        sys          912 Jan  7  1995 oesrc/OE210WS
-rw-rw-rw-   1 298        sys        80380 Jan  7  1995 oesrc/OE21PD
-rw-rw-rw-   1 298        sys         1138 Jan  7  1995 oesrc/OE21WS
-rw-rw-rw-   1 298        sys        23803 Jan  7  1995 oesrc/OE22.scr
-rw-rw-rw-   1 298        sys        19136 Jan  7  1995 oesrc/OE210.rpt
                                  Page 48
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 298        sys         1565 Jan  7  1995 oesrc/OE22WS
-rw-rw-rw-    1 298        sys         2891 Jan  7  1995 oesrc/OE221.scr
-rw-rw-rw-    1 298        sys         3474 Jan  7  1995 oesrc/OE221.rpt
-rw-rw-rw-    1 298        sys         2637 Jan  7  1995 oesrc/OE220WS
-rw-rw-rw-    1 298        sys         2887 Jan  7  1995 oesrc/OE220.scr
-rw-rw-rw-    1 298        sys        14818 Jan  7  1995 oesrc/OE220PD
-rw-rw-rw-    1 298        sys         3207 Jan  7  1995 oesrc/OE210.scr
-rw-rw-rw-    1 298        sys        16077 Jan  7  1995 oesrc/OE21.scr
-rw-rw-rw-    1 298        sys        37063 Jan  7  1995 oesrc/OE130PD
-rw-rw-rw-    1 298        sys         9607 Jan  7  1995 oesrc/OE20WS
-rw-rw-rw-    1 298        sys        29664 Jan  7  1995 oesrc/OE20.scr
-rw-rw-rw-    1 298        sys         2516 Jan  7  1995 oesrc/OE130WS
-rw-rw-rw-    1 298        sys        47136 Jan  7  1995 oesrc/OE14PD
-rw-rw-rw-    1 298        sys        13234 Jan  7  1995 oesrc/OE14.scr
-rw-rw-rw-    1 298        sys       181582 Jan  7  1995 oesrc/OE20PD
-rw-rw-rw-    1 298        sys          652 Jan  7  1995 oesrc/OE14WS
-rw-rw-rw-    1 298        sys         4847 Jan  7  1995 oesrc/OE13PD
-rw-rw-rw-    1 298        sys        15122 Jan  7  1995 oesrc/OE129.rpt
-rw-rw-rw-    1 298        sys       164132 Jan  7  1995 oesrc/OE129PD
-rw-rw-rw-    1 298        sys        12986 Jan  7  1995 oesrc/OE129WS
-rw-rw-rw-    1 298        sys         3287 Jan  7  1995 oesrc/OE130.scr
-rw-rw-rw-    1 298        sys        24981 Jan  7  1995 oesrc/OE13.scr
-rw-rw-rw-    1 298        sys         4877 Jan  7  1995 oesrc/OE130.rpt
-rw-rw-rw-    1 298        sys          238 Jan  7  1995 oesrc/OE13WS
-rw-rw-rw-    1 298        sys         3320 Jan  7  1995 oesrc/OE129.scr
-rw-rw-rw-    1 298        sys         3023 Jan  7  1995 oesrc/OE126WS
-rw-rw-rw-    1 298        sys        35955 Jan  7  1995 oesrc/OE125PD
-rw-rw-rw-    1 298        sys         5576 Jan  7  1995 oesrc/OE125WS
-rw-rw-rw-    1 298        sys         3125 Jan  7  1995 oesrc/OE126.scr
-rw-rw-rw-    1 298        sys         6554 Jan  7  1995 oesrc/OE126.rpt
-rw-rw-rw-    1 298        sys        38145 Jan  7  1995 oesrc/OE126PD
-rw-rw-rw-    1 298        sys         4895 Jan  7  1995 oesrc/OE125.rpt
-rw-rw-rw-    1 298        sys         1520 Jan  7  1995 oesrc/OE122WS
-rw-rw-rw-    1 298        sys         7371 Jan  7  1995 oesrc/OE121WS
-rw-rw-rw-    1 298        sys        36010 Jan  7  1995 oesrc/OE122PD
-rw-rw-rw-    1 298        sys         6639 Jan  7  1995 oesrc/OE122.rpt
-rw-rw-rw-    1 298        sys         4115 Jan  7  1995 oesrc/OE123.scr
-rw-rw-rw-    1 298        sys         3944 Jan  7  1995 oesrc/OE124.rpt
-rw-rw-rw-    1 298        sys         3069 Jan  7  1995 oesrc/OE123WS
-rw-rw-rw-    1 298        sys         3308 Jan  7  1995 oesrc/OE125.scr
-rw-rw-rw-    1 298        sys         3031 Jan  7  1995 oesrc/OE124WS
-rw-rw-rw-    1 298        sys        51474 Jan  7  1995 oesrc/OE124PD
-rw-rw-rw-    1 298        sys         3733 Jan  7  1995 oesrc/OE124.scr
-rw-rw-rw-    1 298        sys         3954 Jan  7  1995 oesrc/OE122.scr
-rw-rw-rw-    1 298        sys         7594 Jan  7  1995 oesrc/OE123.rpt
-rw-rw-rw-    1 298        sys        48097 Jan  7  1995 oesrc/OE123PD
-rw-rw-rw-    1 232        sys       158586 Jan  7  1995 oesrc/OE121PD
-rw-rw-rw-    1 298        sys       257644 Jan  7  1995 oesrc/OE114PD
-rw-rw-rw-    1 298        sys         6035 Jan  7  1995 oesrc/OE12PD
-rw-rw-rw-    1 298        sys        28047 Jan  7  1995 oesrc/OE114WS
-rw-rw-rw-    1 298        sys        23068 Jan  7  1995 oesrc/OE121.rpt
-rw-rw-rw-    1 298        sys         4945 Jan  7  1995 oesrc/OE121.scr
-rw-rw-rw-    1 298        sys         5655 Jan  7  1995 oesrc/OE120WS
-rw-rw-rw-    1 298        sys        27091 Jan  7  1995 oesrc/OE12.scr
-rw-rw-rw-    1 298        sys         7122 Jan  7  1995 oesrc/OE120.rpt
-rw-rw-rw-    1 298        sys         3782 Jan  7  1995 oesrc/OE120.scr
-rw-rw-rw-    1 298        sys          238 Jan  7  1995 oesrc/OE12WS
-rw-rw-rw-    1 298        sys        72915 Jan  7  1995 oesrc/OE120PD
-rw-rw-rw-    1 298        sys        43073 Jan  7  1995 oesrc/OE114.rpt
-rw-rw-rw-    1 298        sys         3325 Jan  7  1995 oesrc/OE112.scr
-rw-rw-rw-    1 298        sys         1794 Jan  7  1995 oesrc/OE113WS
-rw-rw-rw-    1 298        sys        11667 Jan  7  1995 oesrc/OE112.rpt
-rw-rw-rw-    1 298        sys        70397 Jan  7  1995 oesrc/OE112PD
                                    Page 49
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys       13168 Jan   7  1995 oesrc/OE112WS
-rw-rw-rw-    1 298        sys        3103 Jan   7  1995 oesrc/OE113.scr
-rw-rw-rw-    1 298        sys        7026 Jan   7  1995 oesrc/OE113.rpt
-rw-rw-rw-    1 298        sys       30229 Jan   7  1995 oesrc/OE113PD
-rw-rw-rw-    1 298        sys        5261 Jan   7  1995 oesrc/OE110WS
-rw-rw-rw-    1 298        sys       94739 Jan   7  1995 oesrc/OE110PD
-rw-rw-rw-    1 298        sys        2810 Jan   7  1995 oesrc/OE114.scr
-rw-rw-rw-    1 298        sys       29883 Jan   7  1995 oesrc/OE110.rpt
-rw-rw-rw-    1 298        sys        3693 Jan   7  1995 oesrc/OE110.scr
-rw-rw-rw-    1 298        sys       11047 Jan   7  1995 oesrc/OE11WS
-rw-rw-rw-    1 298        sys      185347 Jan   7  1995 oesrc/OE11PD
-rw-rw-rw-    1 298        sys       33594 Jan   7  1995 oesrc/OE11.scr
-rw-rw-rw-    1 298        sys        1535 Jan   7  1995 oesrc/OE10WS
-rw-rw-rw-    1 298        sys      377439 Jan   7  1995 oesrc/OE10PD
-rw-rw-rw-    1 298        sys      102008 Jan   7  1995 oesrc/OE10.scr
-rw-rw-rw-    1 298        sys       59369 Jan   7  1995 oesrc/OE.or
-rw-rw-rw-    1 298        sys        2769 Jan   7  1995 ifsrc/IF202.rpt
-rw-rw-rw-    1 298        sys        2545 Jan   7  1995 ifsrc/IF951.scr
-rw-rw-rw-    1 298        sys       23153 Jan   7  1995 ifsrc/IF280PD
-rw-rw-rw-    1 298        sys        3201 Jan   7  1995 ifsrc/IF220.scr
-rw-rw-rw-    1 298        sys       14863 Jan   7  1995 ifsrc/IF952WS
-rw-rw-rw-    1 298        sys       26109 Jan   7  1995 ifsrc/IF952PD
-rw-rw-rw-    1 298        sys         302 Jan   7  1995 ifsrc/IF202WS
-rw-rw-rw-    1 298        sys        3984 Jan   7  1995 ifsrc/IF202PD
-rw-rw-rw-    1 298        sys        2809 Jan   7  1995 ifsrc/IF202.scr
-rw-rw-rw-    1 298        sys        2594 Jan   7  1995 ifsrc/IF280WS
-rw-rw-rw-    1 298        sys        2545 Jan   7  1995 ifsrc/IF952.scr
-rw-rw-rw-    1 298        sys        4977 Jan   7  1995 ifsrc/IF951WS
-rw-rw-rw-    1 298        sys       11420 Jan   7  1995 ifsrc/IF951PD
-rw-rw-rw-    1 298        sys        8711 Jan   7  1995 ifsrc/IF220PD
-rw-rw-rw-    1 298        sys        4055 Jan   7  1995 ifsrc/IF220.rpt
-rw-rw-rw-    1 298        sys        1091 Jan   7  1995 ifsrc/IF220WS
-rw-rw-rw-    1 298        sys        2981 Jan   7  1995 ifsrc/IF280.scr
-rw-rw-rw-    1 298        sys        7915 Jan   7  1995 ifsrc/IF280.rpt
-rw-rw-rw-    1 298        sys         219 Jan   7  1995 ifsrc/IF25WS
-rw-rw-rw-    1 298        sys        4335 Jan   7  1995 ifsrc/IF25.scr
-rw-rw-rw-    1 298        sys       27683 Jan   7  1995 ifsrc/IF25PD
-rw-rw-rw-    1 298        sys         308 Jan   7  1995 ifsrc/IF225WS
-rw-rw-rw-    1 298        sys       12820 Jan   7  1995 ifsrc/IF225PD
-rw-rw-rw-    1 298        sys        2784 Jan   7  1995 ifsrc/IF225.scr
-rw-rw-rw-    1 298        sys        3810 Jan   7  1995 ifsrc/IF225.rpt
-rw-rw-rw-    1 298        sys        2008 Jan   7  1995 ifsrc/IF102.rpt
-rw-rw-rw-    1 298        sys        6216 Jan   7  1995 ifsrc/IF102PD
-rw-rw-rw-    1 298        sys        1665 Jan   7  1995 ifsrc/IF102WS
-rw-rw-rw-    1 298        sys        1830 Jan   7  1995 ifsrc/IF120.rpt
-rw-rw-rw-    1 298        sys       15358 Jan   7  1995 ifsrc/IF120PD
-rw-rw-rw-    1 298        sys        3820 Jan   7  1995 ifsrc/IF120.scr
-rw-rw-rw-    1 298        sys       22953 Jan   7  1995 ifsrc/IF20PD
-rw-rw-rw-    1 298        sys         302 Jan   7  1995 ifsrc/IF201WS
-rw-rw-rw-    1 298        sys        5227 Jan   7  1995 ifsrc/IF201PD
-rw-rw-rw-    1 298        sys        4211 Jan   7  1995 ifsrc/IF201.rpt
-rw-rw-rw-    1 298        sys        3236 Jan   7  1995 ifsrc/IF201.scr
-rw-rw-rw-    1 298        sys        1296 Jan   7  1995 ifsrc/IF20WS
-rw-rw-rw-    1 298        sys        2527 Jan   7  1995 ifsrc/IF120WS
-rw-rw-rw-    1 298        sys        4815 Jan   7  1995 ifsrc/IF20.scr
-rw-rw-rw-    1 298        sys        2534 Jan   7  1995 ifsrc/IF102.scr
-rw-rw-rw-    1 353        root       3643 Jan   7  1995 ifsrc/IF02.scr
-rw-rw-rw-    1 298        sys         219 Jan   7  1995 ifsrc/IF01WS
-rw-rw-rw-    1 298        sys       15344 Jan   7  1995 ifsrc/IF01PD
-rw-rw-rw-    1 298        sys        5350 Jan   7  1995 ifsrc/IF01.scr
-rw-rw-rw-    1 298        sys         687 Jan   7  1995 ifsrc/IF00WS
-rw-rw-rw-    1 298        sys       32151 Jan   7  1995 ifsrc/IF00PD
-rw-rw-rw-    1 298        sys        1978 Jan   7  1995 ifsrc/IF100.rpt
                              Page 50
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298         sys        12831 Jan   7   1995 ifsrc/IF02PD
-rw-rw-rw-    1 298         sys          226 Jan   7   1995 ifsrc/IF02WS
-rw-rw-rw-    1 298         sys          617 Jan   7   1995 ifsrc/CU300WS
-rw-rw-rw-    1 298         sys         2927 Jan   7   1995 ifsrc/CU300.rpt
-rw-rw-rw-    1 298         sys         3174 Jan   7   1995 ifsrc/CU300.scr
-rw-rw-rw-    1 298         sys          923 Jan   7   1995 ifsrc/CU220WS
-rw-rw-rw-    1 298         sys        14575 Jan   7   1995 ifsrc/CU220PD
-rw-rw-rw-    1 298         sys         9315 Jan   7   1995 ifsrc/IF00.scr
-rw-rw-rw-    1 298         sys        10391 Jan   7   1995 ifsrc/CU300PD
-rw-rw-rw-    1 298         sys         2532 Jan   7   1995 ifsrc/IF100.scr
-rw-rw-rw-    1 298         sys         5353 Jan   7   1995 ifsrc/IF101PD
-rw-rw-rw-    1 298         sys         2534 Jan   7   1995 ifsrc/IF101.scr
-rw-rw-rw-    1 298         sys         2008 Jan   7   1995 ifsrc/IF101.rpt
-rw-rw-rw-    1 298         sys          577 Jan   7   1995 ifsrc/IF101WS
-rw-rw-rw-    1 298         sys         6374 Jan   7   1995 ifsrc/IF100PD
-rw-rw-rw-    1 298         sys          637 Jan   7   1995 ifsrc/IF100WS
-rw-rw-rw-    1 298         sys         4642 Jan   7   1995 ifsrc/CU220.rpt
-rw-rw-rw-    1 298         sys         4217 Jan   7   1995 ifsrc/CU203.scr
-rw-rw-rw-    1 298         sys        22025 Jan   7   1995 ifsrc/CU202PD
-rw-rw-rw-    1 298         sys         3586 Jan   7   1995 ifsrc/CU202.scr
-rw-rw-rw-    1 298         sys          219 Jan   7   1995 ifsrc/CU201WS
-rw-rw-rw-    1 298         sys         2230 Jan   7   1995 ifsrc/CU201PD
-rw-rw-rw-    1 298         sys         2591 Jan   7   1995 ifsrc/CU201.rpt
-rw-rw-rw-    1 298         sys         2606 Jan   7   1995 ifsrc/CU201.scr
-rw-rw-rw-    1 298         sys          918 Jan   7   1995 ifsrc/CU20WS
-rw-rw-rw-    1 298         sys        41008 Jan   7   1995 ifsrc/CU20PD
-rw-rw-rw-    1 298         sys        10122 Jan   7   1995 ifsrc/CU20.scr
-rw-rw-rw-    1 298         sys         1211 Jan   7   1995 ifsrc/CU10WS
-rw-rw-rw-    1 298         sys         1289 Jan   7   1995 ifsrc/CU202WS
-rw-rw-rw-    1 298         sys        10987 Jan   7   1995 ifsrc/CU202.rpt
-rw-rw-rw-    1 298         sys         7087 Jan   7   1995 ifsrc/CU203PD
-rw-rw-rw-    1 298         sys         3389 Jan   7   1995 ifsrc/CU220.scr
-rw-rw-rw-    1 298         sys          972 Jan   7   1995 ifsrc/CU210WS
-rw-rw-rw-    1 298         sys         4336 Jan   7   1995 ifsrc/CU210.rpt
-rw-rw-rw-    1 298         sys         2153 Jan   7   1995 ifsrc/CU205PD
-rw-rw-rw-    1 298         sys          219 Jan   7   1995 ifsrc/CU205WS
-rw-rw-rw-    1 298         sys         3277 Jan   7   1995 ifsrc/CU210.scr
-rw-rw-rw-    1 298         sys         9713 Jan   7   1995 ifsrc/CU210PD
-rw-rw-rw-    1 298         sys         2292 Jan   7   1995 ifsrc/CU205.rpt
-rw-rw-rw-    1 298         sys          428 Jan   7   1995 ifsrc/CU203WS
-rw-rw-rw-    1 298         sys         2766 Jan   7   1995 ifsrc/CU203.scr
-rw-rw-rw-    1 298         sys         2603 Jan   7   1995 ifsrc/CU205.scr
-rw-rw-rw-    1 298         sys        20190 Jan   7   1995 icsrc/IC969PD
-rw-rw-rw-    1 298         sys         2693 Jan   7   1995 icsrc/IC969.scr
-rw-rw-rw-    1 298         sys        24270 Jan   7   1995 icsrc/ICMN.scr
-rw-rw-rw-    1 298         sys        26336 Jan   7   1995 ifsrc/IF.or
-rw-rw-rw-    1 298         sys         6092 Jan   7   1995 icsrc/IC969WS
-rw-rw-rw-    1 298         sys         3861 Jan   7   1995 ifsrc/CU05.scr
-rw-rw-rw-    1 298         sys          949 Jan   7   1995 ifsrc/CU02WS
-rw-rw-rw-    1 298         sys        61196 Jan   7   1995 ifsrc/CU10PD
-rw-rw-rw-    1 298         sys         9249 Jan   7   1995 ifsrc/CU10.scr
-rw-rw-rw-    1 298         sys          219 Jan   7   1995 ifsrc/CU05WS
-rw-rw-rw-    1 298         sys         9761 Jan   7   1995 ifsrc/CU05PD
-rw-rw-rw-    1 298         sys          219 Jan   7   1995 ifsrc/CU03WS
-rw-rw-rw-    1 298         sys        27791 Jan   7   1995 ifsrc/CU03PD
-rw-rw-rw-    1 298         sys        11354 Jan   7   1995 ifsrc/IF.sr
-rw-rw-rw-    1 298         sys         4644 Jan   7   1995 ifsrc/CU03.scr
-rw-rw-rw-    1 298         sys        57498 Jan   7   1995 ifsrc/CU02PD
-rw-rw-rw-    1 298         sys          422 Jan   7   1995 ifsrc/CU01WS
-rw-rw-rw-    1 298         sys         9837 Jan   7   1995 ifsrc/CU02.scr
-rw-rw-rw-    1 298         sys        13196 Jan   7   1995 ifsrc/CU01PD
-rw-rw-rw-    1 298         sys         3684 Jan   7   1995 ifsrc/CU01.scr
-rw-rw-rw-    1 298         sys         5253 Jan   7   1995 icsrc/IC967WS
                              Page 51
```

```
                                wip60_mod.txt
-rw-rw-rw-   1 298        sys        10752 Jan  7 1995 icsrc/IC967PD
-rw-rw-rw-   1 298        sys         2676 Jan  7 1995 icsrc/IC965.scr
-rw-rw-rw-   1 298        sys         2657 Jan  7 1995 icsrc/IC967.scr
-rw-rw-rw-   1 298        sys        11553 Jan  7 1995 icsrc/IC965PD
-rw-rw-rw-   1 298        sys         3293 Jan  7 1995 icsrc/IC965WS
-rw-rw-rw-   1 298        sys        14592 Jan  7 1995 icsrc/IC963WS
-rw-rw-rw-   1 298        sys        32063 Jan  7 1995 icsrc/IC963PD
-rw-rw-rw-   1 298        sys         2674 Jan  7 1995 icsrc/IC963.scr
-rw-rw-rw-   1 298        sys         3006 Jan  7 1995 icsrc/IC950.scr
-rw-rw-rw-   1 298        sys         3724 Jan  7 1995 icsrc/IC950.rpt
-rw-rw-rw-   1 298        sys         6343 Jan  7 1995 icsrc/IC95.scr
-rw-rw-rw-   1 298        sys         3801 Jan  7 1995 icsrc/IC920.rpt
-rw-rw-rw-   1 298        sys        38993 Jan  7 1995 icsrc/IC920PD
-rw-rw-rw-   1 298        sys         4144 Jan  7 1995 icsrc/IC920WS
-rw-rw-rw-   1 298        sys         3001 Jan  7 1995 icsrc/IC920.scr
-rw-rw-rw-   1 298        sys         5724 Jan  7 1995 icsrc/IC912WS
-rw-rw-rw-   1 298        sys        71379 Jan  7 1995 icsrc/IC912PD
-rw-rw-rw-   1 298        sys        58478 Jan  7 1995 icsrc/IC950PD
-rw-rw-rw-   1 298        sys        15030 Jan  7 1995 icsrc/IC950WS
-rw-rw-rw-   1 298        sys         3506 Jan  7 1995 icsrc/IC951.rpt
-rw-rw-rw-   1 298        sys        20589 Jan  7 1995 icsrc/IC961PD
-rw-rw-rw-   1 298        sys        42364 Jan  7 1995 icsrc/IC951PD
-rw-rw-rw-   1 298        sys         5088 Jan  7 1995 icsrc/IC951WS
-rw-rw-rw-   1 298        sys        14549 Jan  7 1995 icsrc/IC95PD
-rw-rw-rw-   1 298        sys          625 Jan  7 1995 icsrc/IC95WS
-rw-rw-rw-   1 298        sys         2732 Jan  7 1995 icsrc/IC961.scr
-rw-rw-rw-   1 298        sys         5951 Jan  7 1995 icsrc/IC961WS
-rw-rw-rw-   1 298        sys         3269 Jan  7 1995 icsrc/IC951.scr
-rw-rw-rw-   1 298        sys         3230 Jan  7 1995 icsrc/IC900.scr
-rw-rw-rw-   1 298        sys         4619 Jan  7 1995 icsrc/IC90.scr
-rw-rw-rw-   1 298        sys          525 Jan  7 1995 icsrc/IC78WS
-rw-rw-rw-   1 298        sys         7896 Jan  7 1995 icsrc/IC78PD
-rw-rw-rw-   1 298        sys         3909 Jan  7 1995 icsrc/IC78.scr
-rw-rw-rw-   1 298        sys          888 Jan  7 1995 icsrc/IC76WS
-rw-rw-rw-   1 298        sys        20082 Jan  7 1995 icsrc/IC76PD
-rw-rw-rw-   1 298        sys         8211 Jan  7 1995 icsrc/IC900PD
-rw-rw-rw-   1 298        sys         9113 Jan  7 1995 icsrc/IC900WS
-rw-rw-rw-   1 298        sys        63890 Jan  7 1995 icsrc/IC90PD
-rw-rw-rw-   1 298        sys         4057 Jan  7 1995 icsrc/IC912.scr
-rw-rw-rw-   1 298        sys         6480 Jan  7 1995 icsrc/IC912.rpt
-rw-rw-rw-   1 298        sys         5744 Jan  7 1995 icsrc/IC911WS
-rw-rw-rw-   1 298        sys        65950 Jan  7 1995 icsrc/IC911PD
-rw-rw-rw-   1 298        sys         3814 Jan  7 1995 icsrc/IC911.scr
-rw-rw-rw-   1 298        sys         6985 Jan  7 1995 icsrc/IC911.rpt
-rw-rw-rw-   1 298        sys         1297 Jan  7 1995 icsrc/IC90WS
-rw-rw-rw-   1 298        sys          868 Jan  7 1995 icsrc/IC74WS
-rw-rw-rw-   1 298        sys         4319 Jan  7 1995 icsrc/IC76.scr
-rw-rw-rw-   1 298        sys        39162 Jan  7 1995 icsrc/IC74PD
-rw-rw-rw-   1 298        sys         4679 Jan  7 1995 icsrc/IC74.scr
-rw-rw-rw-   1 298        sys          917 Jan  7 1995 icsrc/IC73WS
-rw-rw-rw-   1 298        sys        30754 Jan  7 1995 icsrc/IC73PD
-rw-rw-rw-   1 298        sys         4695 Jan  7 1995 icsrc/IC73.scr
-rw-rw-rw-   1 298        sys        15293 Jan  7 1995 icsrc/IC70.scr
-rw-rw-rw-   1 298        sys        54035 Jan  7 1995 icsrc/IC70PD
-rw-rw-rw-   1 298        sys        27955 Jan  7 1995 icsrc/IC72PD
-rw-rw-rw-   1 298        sys          837 Jan  7 1995 icsrc/IC70WS
-rw-rw-rw-   1 298        sys         4815 Jan  7 1995 icsrc/IC72.scr
-rw-rw-rw-   1 298        sys          932 Jan  7 1995 icsrc/IC72WS
-rw-rw-rw-   1 298        sys       114533 Jan  7 1995 icsrc/IC60PD
-rw-rw-rw-   1 298        sys         1532 Jan  7 1995 icsrc/IC60WS
-rw-rw-rw-   1 298        sys         3154 Jan  7 1995 icsrc/IC61.scr
-rw-rw-rw-   1 298        sys        15165 Jan  7 1995 icsrc/IC61PD
-rw-rw-rw-   1 298        sys          332 Jan  7 1995 icsrc/IC61WS
                                Page 52
```

```
                                        wip60_mod.txt
-rw-rw-rw-     1 298         sys            2862 Jan  7  1995 icsrc/IC574.scr
-rw-rw-rw-     1 298         sys            2581 Jan  7  1995 icsrc/IC574WS
-rw-rw-rw-     1 298         sys            6190 Jan  7  1995 icsrc/IC549WS
-rw-rw-rw-     1 298         sys           32790 Jan  7  1995 icsrc/IC549PD
-rw-rw-rw-     1 298         sys            3725 Jan  7  1995 icsrc/IC549.rpt
-rw-rw-rw-     1 298         sys            5352 Jan  7  1995 icsrc/IC549.scr
-rw-rw-rw-     1 298         sys           15995 Jan  7  1995 icsrc/IC60.scr
-rw-rw-rw-     1 298         sys            3167 Jan  7  1995 icsrc/IC574.rpt
-rw-rw-rw-     1 298         sys            4009 Jan  7  1995 icsrc/IC65.scr
-rw-rw-rw-     1 298         sys             742 Jan  7  1995 icsrc/IC67WS
-rw-rw-rw-     1 298         sys            4170 Jan  7  1995 icsrc/IC67.scr
-rw-rw-rw-     1 298         sys           11426 Jan  7  1995 icsrc/IC67PD
-rw-rw-rw-     1 298         sys             500 Jan  7  1995 icsrc/IC65WS
-rw-rw-rw-     1 298         sys           11086 Jan  7  1995 icsrc/IC65PD
-rw-rw-rw-     1 298         sys            2991 Jan  7  1995 icsrc/IC548WS
-rw-rw-rw-     1 298         sys           32694 Jan  7  1995 icsrc/IC548PD
-rw-rw-rw-     1 298         sys           12744 Jan  7  1995 icsrc/IC519PD
-rw-rw-rw-     1 298         sys            3143 Jan  7  1995 icsrc/IC548.rpt
-rw-rw-rw-     1 298         sys             219 Jan  7  1995 icsrc/IC53WS
-rw-rw-rw-     1 298         sys           14901 Jan  7  1995 icsrc/IC53PD
-rw-rw-rw-     1 298         sys            5689 Jan  7  1995 icsrc/IC53.scr
-rw-rw-rw-     1 298         sys             770 Jan  7  1995 icsrc/IC52WS
-rw-rw-rw-     1 298         sys           14929 Jan  7  1995 icsrc/IC52PD
-rw-rw-rw-     1 298         sys            4928 Jan  7  1995 icsrc/IC52.scr
-rw-rw-rw-     1 298         sys            2970 Jan  7  1995 icsrc/IC548.scr
-rw-rw-rw-     1 298         sys            4135 Jan  7  1995 icsrc/IC519.rpt
-rw-rw-rw-     1 298         sys            1543 Jan  7  1995 icsrc/IC519WS
-rw-rw-rw-     1 298         sys            2709 Jan  7  1995 icsrc/IC519.scr
-rw-rw-rw-     1 298         sys           13222 Jan  7  1995 icsrc/IC49PD
-rw-rw-rw-     1 298         sys            1747 Jan  7  1995 icsrc/IC49WS
-rw-rw-rw-     1 298         sys           16740 Jan  7  1995 icsrc/IC50.scr
-rw-rw-rw-     1 298         sys           76545 Jan  7  1995 icsrc/IC50PD
-rw-rw-rw-     1 298         sys            2954 Jan  7  1995 icsrc/IC50WS
-rw-rw-rw-     1 298         sys            3034 Jan  7  1995 icsrc/IC500.scr
-rw-rw-rw-     1 298         sys           10199 Jan  7  1995 icsrc/IC500.rpt
-rw-rw-rw-     1 298         sys          127619 Jan  7  1995 icsrc/IC500PD
-rw-rw-rw-     1 298         sys           18458 Jan  7  1995 icsrc/IC500WS
-rw-rw-rw-     1 298         sys            4973 Jan  7  1995 icsrc/IC51.scr
-rw-rw-rw-     1 298         sys           19119 Jan  7  1995 icsrc/IC51PD
-rw-rw-rw-     1 298         sys             950 Jan  7  1995 icsrc/IC51WS
-rw-rw-rw-     1 298         sys             715 Jan  7  1995 icsrc/IC41WS
-rw-rw-rw-     1 298         sys           17635 Jan  7  1995 icsrc/IC42.scr
-rw-rw-rw-     1 298         sys             219 Jan  7  1995 icsrc/IC48WS
-rw-rw-rw-     1 298         sys            4473 Jan  7  1995 icsrc/IC48.scr
-rw-rw-rw-     1 298         sys            4774 Jan  7  1995 icsrc/IC49.scr
-rw-rw-rw-     1 298         sys            9941 Jan  7  1995 icsrc/IC48PD
-rw-rw-rw-     1 298         sys           55021 Jan  7  1995 icsrc/IC42PD
-rw-rw-rw-     1 298         sys             783 Jan  7  1995 icsrc/IC42WS
-rw-rw-rw-     1 298         sys            4418 Jan  7  1995 icsrc/IC43.scr
-rw-rw-rw-     1 298         sys           12765 Jan  7  1995 icsrc/IC43PD
-rw-rw-rw-     1 298         sys            4819 Jan  7  1995 icsrc/IC45.scr
-rw-rw-rw-     1 298         sys           22012 Jan  7  1995 icsrc/IC45PD
-rw-rw-rw-     1 298         sys            1563 Jan  7  1995 icsrc/IC45WS
-rw-rw-rw-     1 298         sys            5268 Jan  7  1995 icsrc/IC47.scr
-rw-rw-rw-     1 298         sys           15909 Jan  7  1995 icsrc/IC47PD
-rw-rw-rw-     1 298         sys             311 Jan  7  1995 icsrc/IC47WS
-rw-rw-rw-     1 298         sys           13281 Jan  7  1995 icsrc/IC41PD
-rw-rw-rw-     1 298         sys             779 Jan  7  1995 icsrc/IC43WS
-rw-rw-rw-     1 298         sys            3184 Jan  7  1995 icsrc/IC36WS
-rw-rw-rw-     1 298         sys            4299 Jan  7  1995 icsrc/IC36.scr
-rw-rw-rw-     1 298         sys           36420 Jan  7  1995 icsrc/IC36PD
-rw-rw-rw-     1 298         sys           24587 Jan  7  1995 icsrc/IC35PD
-rw-rw-rw-     1 298         sys            3760 Jan  7  1995 icsrc/IC35.scr
                                        Page 53
```

```
                                wip60_mod.txt
-rw-rw-rw-    1 298         sys         1742 Jan   7   1995  icsrc/IC300.rpt
-rw-rw-rw-    1 298         sys         5098 Jan   7   1995  icsrc/IC300.scr
-rw-rw-rw-    1 298         sys        36643 Jan   7   1995  icsrc/IC300PD
-rw-rw-rw-    1 298         sys          805 Jan   7   1995  icsrc/IC300WS
-rw-rw-rw-    1 298         sys        51152 Jan   7   1995  icsrc/IC30PD
-rw-rw-rw-    1 298         sys          219 Jan   7   1995  icsrc/IC30WS
-rw-rw-rw-    1 298         sys         4115 Jan   7   1995  icsrc/IC31.scr
-rw-rw-rw-    1 298         sys        18203 Jan   7   1995  icsrc/IC31PD
-rw-rw-rw-    1 298         sys          721 Jan   7   1995  icsrc/IC35WS
-rw-rw-rw-    1 298         sys          994 Jan   7   1995  icsrc/IC31WS
-rw-rw-rw-    1 298         sys        16899 Jan   7   1995  icsrc/IC38PD
-rw-rw-rw-    1 298         sys          219 Jan   7   1995  icsrc/IC38WS
-rw-rw-rw-    1 298         sys         3816 Jan   7   1995  icsrc/IC39.scr
-rw-rw-rw-    1 298         sys        12746 Jan   7   1995  icsrc/IC39PD
-rw-rw-rw-    1 298         sys          219 Jan   7   1995  icsrc/IC39WS
-rw-rw-rw-    1 298         sys         8565 Jan   7   1995  icsrc/IC40.scr
-rw-rw-rw-    1 298         sys        27814 Jan   7   1995  icsrc/IC40PD
-rw-rw-rw-    1 298         sys          638 Jan   7   1995  icsrc/IC40WS
-rw-rw-rw-    1 298         sys         4272 Jan   7   1995  icsrc/IC38.scr
-rw-rw-rw-    1 298         sys         4244 Jan   7   1995  icsrc/IC41.scr
-rw-rw-rw-    1 298         sys         4559 Jan   7   1995  icsrc/IC30.scr
-rw-rw-rw-    1 298         sys        16021 Jan   7   1995  icsrc/IC29.scr
-rw-rw-rw-    1 298         sys       104546 Jan   7   1995  icsrc/IC29PD
-rw-rw-rw-    1 298         sys         3840 Jan   7   1995  icsrc/IC290.rpt
-rw-rw-rw-    1 298         sys         5130 Jan   7   1995  icsrc/IC290PD
-rw-rw-rw-    1 298         sys          458 Jan   7   1995  icsrc/IC290WS
-rw-rw-rw-    1 298         sys         4802 Jan   7   1995  icsrc/IC295.rpt
-rw-rw-rw-    1 298         sys         3817 Jan   7   1995  icsrc/IC295.scr
-rw-rw-rw-    1 298         sys        14446 Jan   7   1995  icsrc/IC295PD
-rw-rw-rw-    1 298         sys          950 Jan   7   1995  icsrc/IC295WS
-rw-rw-rw-    1 298         sys         2802 Jan   7   1995  icsrc/IC290.scr
-rw-rw-rw-    1 298         sys          443 Jan   7   1995  icsrc/IC29WS
-rw-rw-rw-    1 298         sys         1342 Jan   7   1995  icsrc/IC28WS
-rw-rw-rw-    1 298         sys        50219 Jan   7   1995  icsrc/IC280PD
-rw-rw-rw-    1 298         sys         3199 Jan   7   1995  icsrc/IC280.scr
-rw-rw-rw-    1 298         sys        15003 Jan   7   1995  icsrc/IC280.rpt
-rw-rw-rw-    1 298         sys         7913 Jan   7   1995  icsrc/IC27PD
-rw-rw-rw-    1 298         sys          850 Jan   7   1995  icsrc/IC271WS
-rw-rw-rw-    1 298         sys        11711 Jan   7   1995  icsrc/IC271PD
-rw-rw-rw-    1 298         sys         2974 Jan   7   1995  icsrc/IC271.scr
-rw-rw-rw-    1 298         sys        13626 Jan   7   1995  icsrc/IC271.rpt
-rw-rw-rw-    1 298         sys         4226 Jan   7   1995  icsrc/IC280WS
-rw-rw-rw-    1 298         sys         5335 Jan   7   1995  icsrc/IC284.rpt
-rw-rw-rw-    1 298         sys         3491 Jan   7   1995  icsrc/IC284.scr
-rw-rw-rw-    1 298         sys          458 Jan   7   1995  icsrc/IC260WS
-rw-rw-rw-    1 298         sys         3124 Jan   7   1995  icsrc/IC27.scr
-rw-rw-rw-    1 298         sys         9491 Jan   7   1995  icsrc/IC270.rpt
-rw-rw-rw-    1 298         sys         3794 Jan   7   1995  icsrc/IC270.scr
-rw-rw-rw-    1 298         sys        21415 Jan   7   1995  icsrc/IC270PD
-rw-rw-rw-    1 298         sys         3501 Jan   7   1995  icsrc/IC286.rpt
-rw-rw-rw-    1 298         sys         3893 Jan   7   1995  icsrc/IC284WS
-rw-rw-rw-    1 298         sys        29448 Jan   7   1995  icsrc/IC284PD
-rw-rw-rw-    1 298         sys         1357 Jan   7   1995  icsrc/IC270WS
-rw-rw-rw-    1 298         sys         5607 Jan   7   1995  icsrc/IC28.scr
-rw-rw-rw-    1 298         sys         3370 Jan   7   1995  icsrc/IC286.scr
-rw-rw-rw-    1 298         sys          219 Jan   7   1995  icsrc/IC27WS
-rw-rw-rw-    1 298         sys        16341 Jan   7   1995  icsrc/IC286PD
-rw-rw-rw-    1 298         sys         1839 Jan   7   1995  icsrc/IC286WS
-rw-rw-rw-    1 298         sys        26031 Jan   7   1995  icsrc/IC28PD
-rw-rw-rw-    1 298         sys        48803 Jan   7   1995  icsrc/IC26PD
-rw-rw-rw-    1 298         sys        15328 Jan   7   1995  icsrc/IC260PD
-rw-rw-rw-    1 298         sys         3397 Jan   7   1995  icsrc/IC260.scr
-rw-rw-rw-    1 298         sys         2022 Jan   7   1995  icsrc/IC26WS
                                    Page 54
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298         sys        5242 Jan  7   1995 icsrc/IC260.rpt
-rw-rw-rw-    1 298         sys        4904 Jan  7   1995 icsrc/IC25.scr
-rw-rw-rw-    1 298         sys       36953 Jan  7   1995 icsrc/IC25PD
-rw-rw-rw-    1 298         sys         573 Jan  7   1995 icsrc/IC25WS
-rw-rw-rw-    1 298         sys        7499 Jan  7   1995 icsrc/IC26.scr
-rw-rw-rw-    1 298         sys        2835 Jan  7   1995 icsrc/IC242WS
-rw-rw-rw-    1 298         sys       28884 Jan  7   1995 icsrc/IC242PD
-rw-rw-rw-    1 298         sys        1052 Jan  7   1995 icsrc/IC237WS
-rw-rw-rw-    1 298         sys        3486 Jan  7   1995 icsrc/IC238.scr
-rw-rw-rw-    1 298         sys        3652 Jan  7   1995 icsrc/IC238.rpt
-rw-rw-rw-    1 298         sys        1305 Jan  7   1995 icsrc/IC238WS
-rw-rw-rw-    1 298         sys       15338 Jan  7   1995 icsrc/IC238PD
-rw-rw-rw-    1 298         sys        4537 Jan  7   1995 icsrc/IC239.scr
-rw-rw-rw-    1 298         sys        3298 Jan  7   1995 icsrc/IC239.rpt
-rw-rw-rw-    1 298         sys       23748 Jan  7   1995 icsrc/IC239PD
-rw-rw-rw-    1 298         sys       34186 Jan  7   1995 icsrc/IC240PD
-rw-rw-rw-    1 298         sys         607 Jan  7   1995 icsrc/IC24WS
-rw-rw-rw-    1 298         sys        3731 Jan  7   1995 icsrc/IC242.scr
-rw-rw-rw-    1 298         sys        7668 Jan  7   1995 icsrc/IC242.rpt
-rw-rw-rw-    1 298         sys        3520 Jan  7   1995 icsrc/IC240.scr
-rw-rw-rw-    1 298         sys        2085 Jan  7   1995 icsrc/IC239WS
-rw-rw-rw-    1 298         sys       10521 Jan  7   1995 icsrc/IC241PD
-rw-rw-rw-    1 298         sys        3215 Jan  7   1995 icsrc/IC241.scr
-rw-rw-rw-    1 298         sys        4769 Jan  7   1995 icsrc/IC240WS
-rw-rw-rw-    1 298         sys         365 Jan  7   1995 icsrc/IC241WS
-rw-rw-rw-    1 298         sys        3643 Jan  7   1995 icsrc/IC241.rpt
-rw-rw-rw-    1 298         sys       11281 Jan  7   1995 icsrc/IC24.scr
-rw-rw-rw-    1 298         sys       98114 Jan  7   1995 icsrc/IC24PD
-rw-rw-rw-    1 298         sys        9715 Jan  7   1995 icsrc/IC240.rpt
-rw-rw-rw-    1 298         sys       12082 Jan  7   1995 icsrc/IC237PD
-rw-rw-rw-    1 298         sys        3311 Jan  7   1995 icsrc/IC237.rpt
-rw-rw-rw-    1 298         sys        4002 Jan  7   1995 icsrc/IC234.scr
-rw-rw-rw-    1 298         sys        4350 Jan  7   1995 icsrc/IC233.scr
-rw-rw-rw-    1 298         sys       19690 Jan  7   1995 icsrc/IC233PD
-rw-rw-rw-    1 298         sys        1600 Jan  7   1995 icsrc/IC233WS
-rw-rw-rw-    1 298         sys        5525 Jan  7   1995 icsrc/IC233.rpt
-rw-rw-rw-    1 298         sys        4984 Jan  7   1995 icsrc/IC234.rpt
-rw-rw-rw-    1 298         sys       23090 Jan  7   1995 icsrc/IC234PD
-rw-rw-rw-    1 298         sys        2143 Jan  7   1995 icsrc/IC234WS
-rw-rw-rw-    1 298         sys        3109 Jan  7   1995 icsrc/IC237.scr
-rw-rw-rw-    1 298         sys        3237 Jan  7   1995 icsrc/IC236PD
-rw-rw-rw-    1 298         sys         302 Jan  7   1995 icsrc/IC236WS
-rw-rw-rw-    1 298         sys        1843 Jan  7   1995 icsrc/IC236.rpt
-rw-rw-rw-    1 298         sys        2787 Jan  7   1995 icsrc/IC236.scr
-rw-rw-rw-    1 298         sys        5799 Jan  7   1995 icsrc/IC230.rpt
-rw-rw-rw-    1 298         sys       14744 Jan  7   1995 icsrc/IC230PD
-rw-rw-rw-    1 298         sys        1091 Jan  7   1995 icsrc/IC230WS
-rw-rw-rw-    1 298         sys        3860 Jan  7   1995 icsrc/IC232.scr
-rw-rw-rw-    1 298         sys        4136 Jan  7   1995 icsrc/IC232.rpt
-rw-rw-rw-    1 298         sys       21112 Jan  7   1995 icsrc/IC232PD
-rw-rw-rw-    1 298         sys         376 Jan  7   1995 icsrc/IC23WS
-rw-rw-rw-    1 298         sys        3851 Jan  7   1995 icsrc/IC230.scr
-rw-rw-rw-    1 298         sys      182336 Jan  7   1995 icsrc/IC23PD
-rw-rw-rw-    1 298         sys         842 Jan  7   1995 icsrc/IC232WS
-rw-rw-rw-    1 298         sys       27392 Jan  7   1995 icsrc/IC23.scr
-rw-rw-rw-    1 298         sys        5562 Jan  7   1995 icsrc/IC227.rpt
-rw-rw-rw-    1 298         sys         668 Jan  7   1995 icsrc/IC226WS
-rw-rw-rw-    1 298         sys       14273 Jan  7   1995 icsrc/IC226PD
-rw-rw-rw-    1 298         sys        3327 Jan  7   1995 icsrc/IC226.rpt
-rw-rw-rw-    1 298         sys        3608 Jan  7   1995 icsrc/IC226.scr
-rw-rw-rw-    1 298         sys        4376 Jan  7   1995 icsrc/IC227.scr
-rw-rw-rw-    1 298         sys        3833 Jan  7   1995 icsrc/IC224.scr
-rw-rw-rw-    1 298         sys        4954 Jan  7   1995 icsrc/IC224WS
                              Page 55
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys          1232 Jan  7  1995 icsrc/IC227WS
-rw-rw-rw-    1 298        sys         19888 Jan  7  1995 icsrc/IC227PD
-rw-rw-rw-    1 298        sys          5078 Jan  7  1995 icsrc/IC224.rpt
-rw-rw-rw-    1 298        sys           917 Jan  7  1995 icsrc/IC223WS
-rw-rw-rw-    1 298        sys         12385 Jan  7  1995 icsrc/IC223PD
-rw-rw-rw-    1 298        sys          3638 Jan  7  1995 icsrc/IC223.rpt
-rw-rw-rw-    1 298        sys          4280 Jan  7  1995 icsrc/IC223.scr
-rw-rw-rw-    1 298        sys          2147 Jan  7  1995 icsrc/IC222WS
-rw-rw-rw-    1 298        sys          4126 Jan  7  1995 icsrc/IC228.scr
-rw-rw-rw-    1 298        sys          5175 Jan  7  1995 icsrc/IC228.rpt
-rw-rw-rw-    1 298        sys         20113 Jan  7  1995 icsrc/IC228PD
-rw-rw-rw-    1 298        sys         24355 Jan  7  1995 icsrc/IC224PD
-rw-rw-rw-    1 298        sys          3910 Jan  7  1995 icsrc/IC225.rpt
-rw-rw-rw-    1 298        sys         21249 Jan  7  1995 icsrc/IC225PD
-rw-rw-rw-    1 298        sys          1440 Jan  7  1995 icsrc/IC229WS
-rw-rw-rw-    1 298        sys         15399 Jan  7  1995 icsrc/IC229PD
-rw-rw-rw-    1 298        sys          5871 Jan  7  1995 icsrc/IC229.rpt
-rw-rw-rw-    1 298        sys          3424 Jan  7  1995 icsrc/IC229.scr
-rw-rw-rw-    1 298        sys          1149 Jan  7  1995 icsrc/IC228WS
-rw-rw-rw-    1 298        sys          1427 Jan  7  1995 icsrc/IC225WS
-rw-rw-rw-    1 298        sys          4594 Jan  7  1995 icsrc/IC225.scr
-rw-rw-rw-    1 298        sys           428 Jan  7  1995 icsrc/IC22WS
-rw-rw-rw-    1 298        sys          6184 Jan  7  1995 icsrc/IC222.rpt
-rw-rw-rw-    1 298        sys          3738 Jan  7  1995 icsrc/IC222.scr
-rw-rw-rw-    1 298        sys           552 Jan  7  1995 icsrc/IC221WS
-rw-rw-rw-    1 298        sys         11348 Jan  7  1995 icsrc/IC221PD
-rw-rw-rw-    1 298        sys          3212 Jan  7  1995 icsrc/IC221.scr
-rw-rw-rw-    1 298        sys          3589 Jan  7  1995 icsrc/IC220WS
-rw-rw-rw-    1 298        sys         35878 Jan  7  1995 icsrc/IC220PD
-rw-rw-rw-    1 298        sys          9331 Jan  7  1995 icsrc/IC220.rpt
-rw-rw-rw-    1 298        sys          4996 Jan  7  1995 icsrc/IC220.scr
-rw-rw-rw-    1 298        sys         27673 Jan  7  1995 icsrc/IC222PD
-rw-rw-rw-    1 298        sys          4760 Jan  7  1995 icsrc/IC221.rpt
-rw-rw-rw-    1 298        sys        107785 Jan  7  1995 icsrc/IC22PD
-rw-rw-rw-    1 298        sys          2996 Jan  7  1995 icsrc/IC213.rpt
-rw-rw-rw-    1 298        sys          3773 Jan  7  1995 icsrc/IC215.scr
-rw-rw-rw-    1 298        sys         20062 Jan  7  1995 icsrc/IC215PD
-rw-rw-rw-    1 298        sys           915 Jan  7  1995 icsrc/IC215WS
-rw-rw-rw-    1 298        sys          8168 Jan  7  1995 icsrc/IC216.rpt
-rw-rw-rw-    1 298        sys          2811 Jan  7  1995 icsrc/IC216.scr
-rw-rw-rw-    1 298        sys           426 Jan  7  1995 icsrc/IC210WS
-rw-rw-rw-    1 298        sys         10128 Jan  7  1995 icsrc/IC210PD
-rw-rw-rw-    1 298        sys          5455 Jan  7  1995 icsrc/IC210.rpt
-rw-rw-rw-    1 298        sys          8326 Jan  7  1995 icsrc/IC215.rpt
-rw-rw-rw-    1 298        sys          6494 Jan  7  1995 icsrc/IC213PD
-rw-rw-rw-    1 298        sys           302 Jan  7  1995 icsrc/IC213WS
-rw-rw-rw-    1 298        sys           428 Jan  7  1995 icsrc/IC212WS
-rw-rw-rw-    1 298        sys          7470 Jan  7  1995 icsrc/IC212PD
-rw-rw-rw-    1 298        sys          3126 Jan  7  1995 icsrc/IC212.scr
-rw-rw-rw-    1 298        sys          3128 Jan  7  1995 icsrc/IC213.scr
-rw-rw-rw-    1 298        sys          2894 Jan  7  1995 icsrc/IC212.rpt
-rw-rw-rw-    1 298        sys          1002 Jan  7  1995 icsrc/IC211WS
-rw-rw-rw-    1 298        sys         18020 Jan  7  1995 icsrc/IC211PD
-rw-rw-rw-    1 298        sys          3496 Jan  7  1995 icsrc/IC211.scr
-rw-rw-rw-    1 298        sys         10726 Jan  7  1995 icsrc/IC216PD
-rw-rw-rw-    1 298        sys          8081 Jan  7  1995 icsrc/IC211.rpt
-rw-rw-rw-    1 298        sys          1564 Jan  7  1995 icsrc/IC216WS
-rw-rw-rw-    1 298        sys          2804 Jan  7  1995 icsrc/IC217.scr
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 icsrc/IC217WS
-rw-rw-rw-    1 298        sys          4601 Jan  7  1995 icsrc/IC219.rpt
-rw-rw-rw-    1 298        sys          3896 Jan  7  1995 icsrc/IC219.scr
-rw-rw-rw-    1 298        sys         18333 Jan  7  1995 icsrc/IC219PD
-rw-rw-rw-    1 298        sys          1070 Jan  7  1995 icsrc/IC219WS
                              Page 56
```

```
                               wip60_mod.txt
-rw-rw-rw-    1 298      sys        11192 Jan  7  1995 icsrc/IC22.scr
-rw-rw-rw-    1 298      sys         1934 Jan  7  1995 icsrc/IC217.rpt
-rw-rw-rw-    1 298      sys         3300 Jan  7  1995 icsrc/IC217PD
-rw-rw-rw-    1 298      sys         2423 Jan  7  1995 icsrc/IC209.rpt
-rw-rw-rw-    1 298      sys        97316 Jan  7  1995 icsrc/IC21PD
-rw-rw-rw-    1 298      sys         2443 Jan  7  1995 icsrc/IC208.rpt
-rw-rw-rw-    1 298      sys          219 Jan  7  1995 icsrc/IC208WS
-rw-rw-rw-    1 298      sys         3127 Jan  7  1995 icsrc/IC210.scr
-rw-rw-rw-    1 298      sys         5007 Jan  7  1995 icsrc/IC208PD
-rw-rw-rw-    1 298      sys          428 Jan  7  1995 icsrc/IC21WS
-rw-rw-rw-    1 298      sys        11039 Jan  7  1995 icsrc/IC21.scr
-rw-rw-rw-    1 298      sys          219 Jan  7  1995 icsrc/IC209WS
-rw-rw-rw-    1 298      sys         4384 Jan  7  1995 icsrc/IC209PD
-rw-rw-rw-    1 298      sys         2753 Jan  7  1995 icsrc/IC209.scr
-rw-rw-rw-    1 298      sys         2758 Jan  7  1995 icsrc/IC208.scr
-rw-rw-rw-    1 298      sys        10579 Jan  7  1995 icsrc/IC204PD
-rw-rw-rw-    1 298      sys          302 Jan  7  1995 icsrc/IC204WS
-rw-rw-rw-    1 298      sys         2807 Jan  7  1995 icsrc/IC204.scr
-rw-rw-rw-    1 298      sys         5646 Jan  7  1995 icsrc/IC204.rpt
-rw-rw-rw-    1 298      sys         2416 Jan  7  1995 icsrc/IC207.rpt
-rw-rw-rw-    1 298      sys         2423 Jan  7  1995 icsrc/IC206.rpt
-rw-rw-rw-    1 298      sys          302 Jan  7  1995 icsrc/IC207WS
-rw-rw-rw-    1 298      sys         6436 Jan  7  1995 icsrc/IC207PD
-rw-rw-rw-    1 298      sys         2754 Jan  7  1995 icsrc/IC207.scr
-rw-rw-rw-    1 298      sys          302 Jan  7  1995 icsrc/IC206WS
-rw-rw-rw-    1 298      sys         2424 Jan  7  1995 icsrc/IC205.rpt
-rw-rw-rw-    1 298      sys         2756 Jan  7  1995 icsrc/IC205.scr
-rw-rw-rw-    1 298      sys         6196 Jan  7  1995 icsrc/IC205PD
-rw-rw-rw-    1 298      sys          302 Jan  7  1995 icsrc/IC205WS
-rw-rw-rw-    1 298      sys         2756 Jan  7  1995 icsrc/IC206.scr
-rw-rw-rw-    1 298      sys         6193 Jan  7  1995 icsrc/IC206PD
-rw-rw-rw-    1 298      sys          417 Jan  7  1995 icsrc/IC202WS
-rw-rw-rw-    1 298      sys         2794 Jan  7  1995 icsrc/IC201.scr
-rw-rw-rw-    1 298      sys         9380 Jan  7  1995 icsrc/IC201.rpt
-rw-rw-rw-    1 298      sys        12104 Jan  7  1995 icsrc/IC201PD
-rw-rw-rw-    1 298      sys          864 Jan  7  1995 icsrc/IC201WS
-rw-rw-rw-    1 298      sys         2798 Jan  7  1995 icsrc/IC202.scr
-rw-rw-rw-    1 298      sys         4102 Jan  7  1995 icsrc/IC202.rpt
-rw-rw-rw-    1 298      sys         4358 Jan  7  1995 icsrc/IC202PD
-rw-rw-rw-    1 298      sys         2882 Jan  7  1995 icsrc/IC203.scr
-rw-rw-rw-    1 298      sys          543 Jan  7  1995 icsrc/IC203WS
-rw-rw-rw-    1 298      sys         4994 Jan  7  1995 icsrc/IC203PD
-rw-rw-rw-    1 298      sys          377 Jan  7  1995 icsrc/IC200WS
-rw-rw-rw-    1 298      sys         2728 Jan  7  1995 icsrc/IC203.rpt
-rw-rw-rw-    1 298      sys         6330 Jan  7  1995 icsrc/IC200.rpt
-rw-rw-rw-    1 298      sys         2749 Jan  7  1995 icsrc/IC200.scr
-rw-rw-rw-    1 298      sys        10356 Jan  7  1995 icsrc/IC200PD
-rw-rw-rw-    1 298      sys          624 Jan  7  1995 icsrc/IC20WS
-rw-rw-rw-    1 298      sys       100165 Jan  7  1995 icsrc/IC20PD
-rw-rw-rw-    1 298      sys        11047 Jan  7  1995 icsrc/IC20.scr
-rw-rw-rw-    1 298      sys         3476 Jan  7  1995 icsrc/IC199.rpt
-rw-rw-rw-    1 298      sys         3873 Jan  7  1995 icsrc/IC192.scr
-rw-rw-rw-    1 298      sys         2317 Jan  7  1995 icsrc/IC190.rpt
-rw-rw-rw-    1 298      sys         3066 Jan  7  1995 icsrc/IC199.scr
-rw-rw-rw-    1 298      sys        13594 Jan  7  1995 icsrc/IC199PD
-rw-rw-rw-    1 298      sys          832 Jan  7  1995 icsrc/IC192WS
-rw-rw-rw-    1 298      sys          639 Jan  7  1995 icsrc/IC191WS
-rw-rw-rw-    1 298      sys         7385 Jan  7  1995 icsrc/IC191PD
-rw-rw-rw-    1 298      sys         3641 Jan  7  1995 icsrc/IC192.rpt
-rw-rw-rw-    1 298      sys         3598 Jan  7  1995 icsrc/IC191.scr
-rw-rw-rw-    1 298      sys         2584 Jan  7  1995 icsrc/IC190WS
-rw-rw-rw-    1 298      sys        22729 Jan  7  1995 icsrc/IC190PD
-rw-rw-rw-    1 298      sys        12327 Jan  7  1995 icsrc/IC192PD
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys        3233 Jan   7   1995 icsrc/IC191.rpt
-rw-rw-rw-   1 298        sys         950 Jan   7   1995 icsrc/IC199WS
-rw-rw-rw-   1 298        sys        3471 Jan   7   1995 icsrc/IC190.scr
-rw-rw-rw-   1 298        sys        1307 Jan   7   1995 icsrc/IC19WS
-rw-rw-rw-   1 298        sys       25991 Jan   7   1995 icsrc/IC19PD
-rw-rw-rw-   1 298        sys        4658 Jan   7   1995 icsrc/IC19.scr
-rw-rw-rw-   1 298        sys       74591 Jan   7   1995 icsrc/IC180WS
-rw-rw-rw-   1 298        sys        6180 Jan   7   1995 icsrc/IC179PD
-rw-rw-rw-   1 249        root       4911 Jan   7   1995 icsrc/IC18.scr
-rw-rw-rw-   1 298        sys        4963 Jan   7   1995 icsrc/IC175WS
-rw-rw-rw-   1 298        sys         674 Jan   7   1995 icsrc/IC18WS
-rw-rw-rw-   1 298        sys       18369 Jan   7   1995 icsrc/IC18PD
-rw-rw-rw-   1 298        sys        1331 Jan   7   1995 icsrc/IC179.rpt
-rw-rw-rw-   1 298        sys       67551 Jan   7   1995 icsrc/IC175PD
-rw-rw-rw-   1 298        sys         702 Jan   7   1995 icsrc/IC179WS
-rw-rw-rw-   1 298        sys        2990 Jan   7   1995 icsrc/IC179.scr
-rw-rw-rw-   1 298        sys        3605 Jan   7   1995 icsrc/IC180PD
-rw-rw-rw-   1 298        sys        2601 Jan   7   1995 icsrc/IC180.scr
-rw-rw-rw-   1 298        sys        1563 Jan   7   1995 icsrc/IC180.rpt
-rw-rw-rw-   1 298        sys        4914 Jan   7   1995 icsrc/IC152WS
-rw-rw-rw-   1 298        sys       72392 Jan   7   1995 icsrc/IC170PD
-rw-rw-rw-   1 298        sys        1481 Jan   7   1995 icsrc/IC170.rpt
-rw-rw-rw-   1 298        sys       17955 Jan   7   1995 icsrc/IC16.scr
-rw-rw-rw-   1 298        sys        2981 Jan   7   1995 icsrc/IC170.scr
-rw-rw-rw-   1 298        sys         596 Jan   7   1995 icsrc/IC16WS
-rw-rw-rw-   1 298        sys        4006 Jan   7   1995 icsrc/IC17.scr
-rw-rw-rw-   1 298        sys       29439 Jan   7   1995 icsrc/IC152PD
-rw-rw-rw-   1 298        sys       27760 Jan   7   1995 icsrc/IC151PD
-rw-rw-rw-   1 298        sys        6073 Jan   7   1995 icsrc/IC152.rpt
-rw-rw-rw-   1 298        sys       65868 Jan   7   1995 icsrc/IC16PD
-rw-rw-rw-   1 298        sys       11198 Jan   7   1995 icsrc/IC175.rpt
-rw-rw-rw-   1 298        sys         219 Jan   7   1995 icsrc/IC17WS
-rw-rw-rw-   1 298        sys        4291 Jan   7   1995 icsrc/IC175.scr
-rw-rw-rw-   1 298        sys        3615 Jan   7   1995 icsrc/IC170WS
-rw-rw-rw-   1 298        sys        3774 Jan   7   1995 icsrc/IC151WS
-rw-rw-rw-   1 298        sys        4802 Jan   7   1995 icsrc/IC152.scr
-rw-rw-rw-   1 298        sys       13385 Jan   7   1995 icsrc/IC17PD
-rw-rw-rw-   1 298        sys         962 Jan   7   1995 icsrc/IC15WS
-rw-rw-rw-   1 298        sys        6225 Jan   7   1995 icsrc/IC151.rpt
-rw-rw-rw-   1 298        sys       50642 Jan   7   1995 icsrc/IC15PD
-rw-rw-rw-   1 298        sys        2234 Jan   7   1995 icsrc/IC145WS
-rw-rw-rw-   1 298        sys       11647 Jan   7   1995 icsrc/IC15.scr
-rw-rw-rw-   1 298        sys        6275 Jan   7   1995 icsrc/IC150.rpt
-rw-rw-rw-   1 298        sys        5296 Jan   7   1995 icsrc/IC150.scr
-rw-rw-rw-   1 298        sys       28512 Jan   7   1995 icsrc/IC150PD
-rw-rw-rw-   1 298        sys        3772 Jan   7   1995 icsrc/IC150WS
-rw-rw-rw-   1 298        sys        4769 Jan   7   1995 icsrc/IC151.scr
-rw-rw-rw-   1 298        sys        4182 Jan   7   1995 icsrc/IC145.scr
-rw-rw-rw-   1 298        sys        5799 Jan   7   1995 icsrc/IC145.rpt
-rw-rw-rw-   1 298        sys       22221 Jan   7   1995 icsrc/IC145PD
-rw-rw-rw-   1 298        sys        4400 Jan   7   1995 icsrc/IC138.scr
-rw-rw-rw-   1 298        sys       33212 Jan   7   1995 icsrc/IC138PD
-rw-rw-rw-   1 298        sys        2337 Jan   7   1995 icsrc/IC138WS
-rw-rw-rw-   1 298        sys        5732 Jan   7   1995 icsrc/IC140.rpt
-rw-rw-rw-   1 298        sys        4640 Jan   7   1995 icsrc/IC140.scr
-rw-rw-rw-   1 298        sys       27709 Jan   7   1995 icsrc/IC140PD
-rw-rw-rw-   1 298        sys        1914 Jan   7   1995 icsrc/IC140WS
-rw-rw-rw-   1 298        sys        4738 Jan   7   1995 icsrc/IC141.rpt
-rw-rw-rw-   1 298        sys        4291 Jan   7   1995 icsrc/IC141.scr
-rw-rw-rw-   1 298        sys        4207 Jan   7   1995 icsrc/IC138.rpt
-rw-rw-rw-   1 298        sys       42103 Jan   7   1995 icsrc/IC141PD
-rw-rw-rw-   1 298        sys        6277 Jan   7   1995 icsrc/IC134.rpt
-rw-rw-rw-   1 298        sys        4935 Jan   7   1995 icsrc/IC142.rpt
                               Page 58
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys         31765 Jan  7  1995 icsrc/IC134PD
-rw-rw-rw-    1 298        sys          4042 Jan  7  1995 icsrc/IC142.scr
-rw-rw-rw-    1 298        sys         32634 Jan  7  1995 icsrc/IC142PD
-rw-rw-rw-    1 298        sys          3995 Jan  7  1995 icsrc/IC135WS
-rw-rw-rw-    1 298        sys         31416 Jan  7  1995 icsrc/IC135PD
-rw-rw-rw-    1 298        sys          4651 Jan  7  1995 icsrc/IC135.scr
-rw-rw-rw-    1 298        sys          2857 Jan  7  1995 icsrc/IC141WS
-rw-rw-rw-    1 298        sys          5903 Jan  7  1995 icsrc/IC135.rpt
-rw-rw-rw-    1 298        sys          3065 Jan  7  1995 icsrc/IC142WS
-rw-rw-rw-    1 298        sys          3957 Jan  7  1995 icsrc/IC134WS
-rw-rw-rw-    1 298        sys         14783 Jan  7  1995 icsrc/IC130.rpt
-rw-rw-rw-    1 298        sys           509 Jan  7  1995 icsrc/IC13WS
-rw-rw-rw-    1 298        sys         13972 Jan  7  1995 icsrc/IC13PD
-rw-rw-rw-    1 298        sys          4406 Jan  7  1995 icsrc/IC134.scr
-rw-rw-rw-    1 298        sys          4490 Jan  7  1995 icsrc/IC130WS
-rw-rw-rw-    1 298        sys          3388 Jan  7  1995 icsrc/IC130.scr
-rw-rw-rw-    1 298        sys          4091 Jan  7  1995 icsrc/IC13.scr
-rw-rw-rw-    1 298        sys         59405 Jan  7  1995 icsrc/IC130PD
-rw-rw-rw-    1 298        sys           655 Jan  7  1995 icsrc/IC12WS
-rw-rw-rw-    1 298        sys          8028 Jan  7  1995 icsrc/IC125.rpt
-rw-rw-rw-    1 298        sys          5054 Jan  7  1995 icsrc/IC120.rpt
-rw-rw-rw-    1 298        sys          5885 Jan  7  1995 icsrc/IC120.scr
-rw-rw-rw-    1 298        sys        102761 Jan  7  1995 icsrc/IC12PD
-rw-rw-rw-    1 298        sys          3900 Jan  7  1995 icsrc/IC125WS
-rw-rw-rw-    1 298        sys         52509 Jan  7  1995 icsrc/IC120PD
-rw-rw-rw-    1 298        sys          4353 Jan  7  1995 icsrc/IC120WS
-rw-rw-rw-    1 298        sys         31022 Jan  7  1995 icsrc/IC125PD
-rw-rw-rw-    1 298        sys          4077 Jan  7  1995 icsrc/IC125.scr
-rw-rw-rw-    1 298        sys         15340 Jan  7  1995 icsrc/IC12.scr
-rw-rw-rw-    1 298        sys          2684 Jan  7  1995 icsrc/IC116WS
-rw-rw-rw-    1 298        sys         66896 Jan  7  1995 icsrc/IC116PD
-rw-rw-rw-    1 298        sys         19822 Jan  7  1995 icsrc/IC116.rpt
-rw-rw-rw-    1 298        sys          3026 Jan  7  1995 icsrc/IC116.scr
-rw-rw-rw-    1 298        sys          1395 Jan  7  1995 icsrc/IC110WS
-rw-rw-rw-    1 298        sys         22695 Jan  7  1995 icsrc/IC110PD
-rw-rw-rw-    1 298        sys          3762 Jan  7  1995 icsrc/IC10WS
-rw-rw-rw-    1 298        sys        151015 Jan  7  1995 icsrc/IC11PD
-rw-rw-rw-    1 298        sys          4978 Jan  7  1995 icsrc/IC11WS
-rw-rw-rw-    1 298        sys          3155 Jan  7  1995 icsrc/IC110.scr
-rw-rw-rw-    1 298        sys          5853 Jan  7  1995 icsrc/IC110.rpt
-rw-rw-rw-    1 298        sys        157259 Jan  7  1995 icsrc/IC10PD
-rw-rw-rw-    1 298        sys         17448 Jan  7  1995 icsrc/IC11.scr
-rw-rw-rw-    1 298        sys          3771 Jan  7  1995 icsrc/IC03.scr
-rw-rw-rw-    1 298        sys           220 Jan  7  1995 icsrc/IC02WS
-rw-rw-rw-    1 298        sys          3515 Jan  7  1995 icsrc/IC08.scr
-rw-rw-rw-    1 298        sys         17723 Jan  7  1995 icsrc/IC06PD
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 icsrc/IC06WS
-rw-rw-rw-    1 298        sys          4366 Jan  7  1995 icsrc/IC07.scr
-rw-rw-rw-    1 298        sys         17742 Jan  7  1995 icsrc/IC07PD
-rw-rw-rw-    1 298        sys         16100 Jan  7  1995 icsrc/IC03PD
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 icsrc/IC05WS
-rw-rw-rw-    1 298        sys          4371 Jan  7  1995 icsrc/IC05.scr
-rw-rw-rw-    1 298        sys          9762 Jan  7  1995 icsrc/IC10.scr
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 icsrc/IC09WS
-rw-rw-rw-    1 298        sys         11758 Jan  7  1995 icsrc/IC09PD
-rw-rw-rw-    1 298        sys          3787 Jan  7  1995 icsrc/IC09.scr
-rw-rw-rw-    1 298        sys           219 Jan  7  1995 icsrc/IC08WS
-rw-rw-rw-    1 298        sys         17730 Jan  7  1995 icsrc/IC05PD
-rw-rw-rw-    1 298        sys         11817 Jan  7  1995 icsrc/IC08PD
-rw-rw-rw-    1 298        sys          4464 Jan  7  1995 icsrc/IC06.scr
-rw-rw-rw-    1 298        sys           533 Jan  7  1995 icsrc/IC03WS
-rw-rw-rw-    1 298        sys          5489 Jan  7  1995 icsrc/IC04.scr
-rw-rw-rw-    1 298        sys         19528 Jan  7  1995 icsrc/IC04PD
```

```
                                  wip60_mod.txt
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 icsrc/IC04WS
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 icsrc/IC07WS
-rw-rw-rw-    1 298        sys        570 Jan  7  1995 icsrc/IC01WS
-rw-rw-rw-    1 298        sys      10273 Jan  7  1995 icsrc/IC00.scr
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 icsrc/IC00WS
-rw-rw-rw-    1 298        sys      11964 Jan  7  1995 icsrc/IC01.scr
-rw-rw-rw-    1 298        sys      38889 Jan  7  1995 icsrc/IC01PD
-rw-rw-rw-    1 298        sys       4020 Jan  7  1995 icsrc/IC02.scr
-rw-rw-rw-    1 298        sys      12162 Jan  7  1995 icsrc/IC02PD
-rw-rw-rw-    1 298        sys      10981 Jan  7  1995 icsrc/DR42PD
-rw-rw-rw-    1 298        sys        839 Jan  7  1995 icsrc/DR42WS
-rw-rw-rw-    1 298        sys      42243 Jan  7  1995 icsrc/IC00PD
-rw-rw-rw-    1 298        sys      15538 Jan  7  1995 icsrc/DR25PD
-rw-rw-rw-    1 298        sys        307 Jan  7  1995 icsrc/DR25WS
-rw-rw-rw-    1 298        sys       5049 Jan  7  1995 icsrc/DR40.scr
-rw-rw-rw-    1 298        sys      10334 Jan  7  1995 icsrc/DR40PD
-rw-rw-rw-    1 298        sys       5739 Jan  7  1995 icsrc/DR40WS
-rw-rw-rw-    1 298        sys       5025 Jan  7  1995 icsrc/DR42.scr
-rw-rw-rw-    1 298        sys       4507 Jan  7  1995 icsrc/DR25.scr
-rw-rw-rw-    1 298        sys       5850 Jan  7  1995 icsrc/DR20WS
-rw-rw-rw-    1 298        sys       5372 Jan  7  1995 icsrc/DR20.scr
-rw-rw-rw-    1 298        sys       7830 Jan  7  1995 icsrc/DR100WS
-rw-rw-rw-    1 298        sys      24785 Jan  7  1995 icsrc/DR20PD
-rw-rw-rw-    1 298        sys      85078 Jan  7  1995 icsrc/DR100PD
-rw-rw-rw-    1 298        sys       4353 Jan  7  1995 icsrc/DR100.scr
-rw-rw-rw-    1 298        sys      10952 Jan  7  1995 icsrc/DR100.rpt
-rw-rw-rw-    1 298        sys      96386 Jan  7  1995 hrsrc/HR73PD
-rw-rw-rw-    1 298        sys       2589 Jan  7  1995 hrsrc/HR73WS
-rw-rw-rw-    1 298        sys       8794 Jan  7  1995 hrsrc/HR90.scr
-rw-rw-rw-    1 298        sys      61378 Jan  7  1995 hrsrc/HR90PD
-rw-rw-rw-    1 298        sys        862 Jan  7  1995 hrsrc/HR90WS
-rw-rw-rw-    1 298        sys      16128 Jan  7  1995 hrsrc/HR68PD
-rw-rw-rw-    1 298        sys        220 Jan  7  1995 hrsrc/HR68WS
-rw-rw-rw-    1 298        sys     118237 Jan  7  1995 hrsrc/HR72PD
-rw-rw-rw-    1 298        sys     112284 Jan  7  1995 hrsrc/HR71PD
-rw-rw-rw-    1 298        sys       4810 Jan  7  1995 hrsrc/HR71.scr
-rw-rw-rw-    1 298        sys        445 Jan  7  1995 hrsrc/HR70WS
-rw-rw-rw-    1 298        sys      12793 Jan  7  1995 hrsrc/HR70PD
-rw-rw-rw-    1 298        sys       5696 Jan  7  1995 hrsrc/HR70.scr
-rw-rw-rw-    1 298        sys       4683 Jan  7  1995 hrsrc/HR71WS
-rw-rw-rw-    1 298        sys       4806 Jan  7  1995 hrsrc/HR73.scr
-rw-rw-rw-    1 298        sys       5768 Jan  7  1995 hrsrc/HR72WS
-rw-rw-rw-    1 298        sys       4806 Jan  7  1995 hrsrc/HR72.scr
-rw-rw-rw-    1 298        sys      10615 Jan  7  1995 hrsrc/HR64PD
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 hrsrc/HR60WS
-rw-rw-rw-    1 298        sys       3380 Jan  7  1995 hrsrc/HR64.scr
-rw-rw-rw-    1 298        sys      47148 Jan  7  1995 hrsrc/HR65.scr
-rw-rw-rw-    1 298        sys       4466 Jan  7  1995 hrsrc/HR67.scr
-rw-rw-rw-    1 298        sys      12266 Jan  7  1995 hrsrc/HR65WS
-rw-rw-rw-    1 298        sys     228534 Jan  7  1995 hrsrc/HR65PD
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 hrsrc/HR64WS
-rw-rw-rw-    1 298        sys       1930 Jan  7  1995 hrsrc/HR67WS
-rw-rw-rw-    1 298        sys       5948 Jan  7  1995 hrsrc/HR68.scr
-rw-rw-rw-    1 298        sys      41171 Jan  7  1995 hrsrc/HR67PD
-rw-rw-rw-    1 298        sys      12566 Jan  7  1995 hrsrc/HR55.scr
-rw-rw-rw-    1 298        sys      94234 Jan  7  1995 hrsrc/HR55PD
-rw-rw-rw-    1 298        sys       3057 Jan  7  1995 hrsrc/HR60.scr
-rw-rw-rw-    1 298        sys       6349 Jan  7  1995 hrsrc/HR55WS
-rw-rw-rw-    1 298        sys      10841 Jan  7  1995 hrsrc/HR60PD
-rw-rw-rw-    1 298        sys      13625 Jan  7  1995 hrsrc/HR500WS
-rw-rw-rw-    1 298        sys       2822 Jan  7  1995 hrsrc/HR501.scr
-rw-rw-rw-    1 298        sys      13625 Jan  7  1995 hrsrc/HR501WS
-rw-rw-rw-    1 298        sys       3318 Jan  7  1995 hrsrc/HR501PD
                                    Page 60
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys         4400 Jan  7  1995 hrsrc/HR500.rpt
-rw-rw-rw-    1 298        sys       189809 Jan  7  1995 hrsrc/HR500PD
-rw-rw-rw-    1 298        sys         3774 Jan  7  1995 hrsrc/HR210.rpt
-rw-rw-rw-    1 298        sys        29265 Jan  7  1995 hrsrc/HR213PD
-rw-rw-rw-    1 298        sys         5127 Jan  7  1995 hrsrc/HR213.scr
-rw-rw-rw-    1 298        sys         6084 Jan  7  1995 hrsrc/HR213.rpt
-rw-rw-rw-    1 298        sys         2592 Jan  7  1995 hrsrc/HR207.rpt
-rw-rw-rw-    1 298        sys         4005 Jan  7  1995 hrsrc/HR207PD
-rw-rw-rw-    1 298        sys         2740 Jan  7  1995 hrsrc/HR207.scr
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 hrsrc/HR206WS
-rw-rw-rw-    1 298        sys         7727 Jan  7  1995 hrsrc/HR206PD
-rw-rw-rw-    1 298        sys         3503 Jan  7  1995 hrsrc/HR206.scr
-rw-rw-rw-    1 298        sys         5077 Jan  7  1995 hrsrc/HR206.rpt
-rw-rw-rw-    1 298        sys          613 Jan  7  1995 hrsrc/HR213WS
-rw-rw-rw-    1 298        sys         2822 Jan  7  1995 hrsrc/HR500.scr
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 hrsrc/HR212WS
-rw-rw-rw-    1 298        sys         2742 Jan  7  1995 hrsrc/HR210.scr
-rw-rw-rw-    1 298        sys         8605 Jan  7  1995 hrsrc/HR210PD
-rw-rw-rw-    1 298        sys        15631 Jan  7  1995 hrsrc/HR211.rpt
-rw-rw-rw-    1 298        sys          971 Jan  7  1995 hrsrc/HR211WS
-rw-rw-rw-    1 298        sys        35592 Jan  7  1995 hrsrc/HR211PD
-rw-rw-rw-    1 298        sys         5150 Jan  7  1995 hrsrc/HR211.scr
-rw-rw-rw-    1 298        sys          471 Jan  7  1995 hrsrc/HR210WS
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 hrsrc/HR207WS
-rw-rw-rw-    1 298        sys         4546 Jan  7  1995 hrsrc/HR212PD
-rw-rw-rw-    1 298        sys         3355 Jan  7  1995 hrsrc/HR212.scr
-rw-rw-rw-    1 298        sys         2735 Jan  7  1995 hrsrc/HR212.rpt
-rw-rw-rw-    1 298        sys         2737 Jan  7  1995 hrsrc/HR202.scr
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 hrsrc/HR201WS
-rw-rw-rw-    1 298        sys          365 Jan  7  1995 hrsrc/HR202WS
-rw-rw-rw-    1 298        sys         5473 Jan  7  1995 hrsrc/HR202PD
-rw-rw-rw-    1 298        sys        10177 Jan  7  1995 hrsrc/HR201PD
-rw-rw-rw-    1 298        sys         2951 Jan  7  1995 hrsrc/HR202.rpt
-rw-rw-rw-    1 298        sys         3339 Jan  7  1995 hrsrc/HR203PD
-rw-rw-rw-    1 298        sys         2479 Jan  7  1995 hrsrc/HR203.rpt
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 hrsrc/HR203WS
-rw-rw-rw-    1 298        sys         3945 Jan  7  1995 hrsrc/HR204.scr
-rw-rw-rw-    1 298        sys         3133 Jan  7  1995 hrsrc/HR205PD
-rw-rw-rw-    1 298        sys         2738 Jan  7  1995 hrsrc/HR205.scr
-rw-rw-rw-    1 298        sys         2105 Jan  7  1995 hrsrc/HR205.rpt
-rw-rw-rw-    1 298        sys         1108 Jan  7  1995 hrsrc/HR204WS
-rw-rw-rw-    1 298        sys         9134 Jan  7  1995 hrsrc/HR204PD
-rw-rw-rw-    1 298        sys         6706 Jan  7  1995 hrsrc/HR204.rpt
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 hrsrc/HR205WS
-rw-rw-rw-    1 298        sys         2739 Jan  7  1995 hrsrc/HR203.scr
-rw-rw-rw-    1 298        sys        13734 Jan  7  1995 hrsrc/HR200PD
-rw-rw-rw-    1 298        sys          511 Jan  7  1995 hrsrc/HR200WS
-rw-rw-rw-    1 298        sys         2736 Jan  7  1995 hrsrc/HR201.scr
-rw-rw-rw-    1 298        sys         6505 Jan  7  1995 hrsrc/HR201.rpt
-rw-rw-rw-    1 298        sys        58977 Jan  7  1995 hrsrc/HR14PD
-rw-rw-rw-    1 298        sys          690 Jan  7  1995 hrsrc/HR14WS
-rw-rw-rw-    1 298        sys         3161 Jan  7  1995 hrsrc/HR155.scr
-rw-rw-rw-    1 298        sys         3730 Jan  7  1995 hrsrc/HR155.rpt
-rw-rw-rw-    1 298        sys        20546 Jan  7  1995 hrsrc/HR170.rpt
-rw-rw-rw-    1 298        sys          362 Jan  7  1995 hrsrc/HR155WS
-rw-rw-rw-    1 298        sys         2736 Jan  7  1995 hrsrc/HR200.scr
-rw-rw-rw-    1 345        root      273603 Jan  7  1995 hrsrc/HR170PD
-rw-rw-rw-    1 345        root       15934 Jan  7  1995 hrsrc/HR170WS
-rw-rw-rw-    1 298        sys         5623 Jan  7  1995 hrsrc/HR170.scr
-rw-rw-rw-    1 298        sys        10791 Jan  7  1995 hrsrc/HR155PD
-rw-rw-rw-    1 298        sys          711 Jan  7  1995 hrsrc/HR11WS
-rw-rw-rw-    1 298        sys         3937 Jan  7  1995 hrsrc/HR12.scr
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 hrsrc/HR12WS
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys        24791 Jan   7  1995 hrsrc/HR13PD
-rw-rw-rw-    1 298        sys          421 Jan   7  1995 hrsrc/HR125WS
-rw-rw-rw-    1 298        sys        14906 Jan   7  1995 hrsrc/HR125PD
-rw-rw-rw-    1 298        sys         3209 Jan   7  1995 hrsrc/HR125.rpt
-rw-rw-rw-    1 298        sys         4216 Jan   7  1995 hrsrc/HR125.scr
-rw-rw-rw-    1 298        sys         5043 Jan   7  1995 hrsrc/HR13.scr
-rw-rw-rw-    1 298        sys          646 Jan   7  1995 hrsrc/HR13WS
-rw-rw-rw-    1 298        sys         7478 Jan   7  1995 hrsrc/HR14.scr
-rw-rw-rw-    1 298        sys       508142 Jan   7  1995 hrsrc/HR11PD
-rw-rw-rw-    1 298        sys        11368 Jan   7  1995 hrsrc/HR12PD
-rw-rw-rw-    1 298        sys        56983 Jan   7  1995 hrsrc/HR11.scr
-rw-rw-rw-    1 298        sys          364 Jan   7  1995 hrsrc/HR07WS
-rw-rw-rw-    1 298        sys        30161 Jan   7  1995 hrsrc/HR10PD
-rw-rw-rw-    1 298        sys        13053 Jan   7  1995 hrsrc/HR07PD
-rw-rw-rw-    1 298        sys          527 Jan   7  1995 hrsrc/HR10WS
-rw-rw-rw-    1 298        sys         3232 Jan   7  1995 hrsrc/HR105.rpt
-rw-rw-rw-    1 298        sys        11112 Jan   7  1995 hrsrc/HR105PD
-rw-rw-rw-    1 298        sys          355 Jan   7  1995 hrsrc/HR105WS
-rw-rw-rw-    1 298        sys         4676 Jan   7  1995 hrsrc/HR10.scr
-rw-rw-rw-    1 298        sys         3287 Jan   7  1995 hrsrc/HR105.scr
-rw-rw-rw-    1 298        sys         3678 Jan   7  1995 hrsrc/HR07.scr
-rw-rw-rw-    1 298        sys          364 Jan   7  1995 hrsrc/HR06WS
-rw-rw-rw-    1 298        sys        32929 Jan   7  1995 hrsrc/HR06PD
-rw-rw-rw-    1 298        sys         9775 Jan   7  1995 hrsrc/HR06.scr
-rw-rw-rw-    1 298        sys          364 Jan   7  1995 hrsrc/HR02WS
-rw-rw-rw-    1 298        sys         3601 Jan   7  1995 hrsrc/HR03.scr
-rw-rw-rw-    1 298        sys        12073 Jan   7  1995 hrsrc/HR03PD
-rw-rw-rw-    1 298        sys         1014 Jan   7  1995 hrsrc/HR04WS
-rw-rw-rw-    1 298        sys         6544 Jan   7  1995 hrsrc/HR04.scr
-rw-rw-rw-    1 298        sys          219 Jan   7  1995 hrsrc/HR03WS
-rw-rw-rw-    1 298        sys        14166 Jan   7  1995 hrsrc/HR04PD
-rw-rw-rw-    1 298        sys         3920 Jan   7  1995 hrsrc/HR02.scr
-rw-rw-rw-    1 298        sys         3226 Jan   7  1995 hrsrc/HR05.scr
-rw-rw-rw-    1 298        sys        14507 Jan   7  1995 hrsrc/HR02PD
-rw-rw-rw-    1 298        sys        11588 Jan   7  1995 hrsrc/HR05PD
-rw-rw-rw-    1 298        sys          219 Jan   7  1995 hrsrc/HR05WS
-rw-rw-rw-    1 298        sys         1437 Jan   7  1995 hrsrc/HR01WS
-rw-rw-rw-    1 298        sys        64423 Jan   7  1995 hrsrc/HR.sr
-rw-rw-rw-    1 298        sys        32038 Jan   7  1995 glsrc/RW60PD
-rw-rw-rw-    1 298        sys         3840 Jan   7  1995 glsrc/RW80.scr
-rw-rw-rw-    1 298        sys        21847 Jan   7  1995 hrsrc/HR00.scr
-rw-rw-rw-    1 298        sys        15433 Jan   7  1995 glsrc/RW80WS
-rw-rw-rw-    1 298        sys         1574 Jan   7  1995 glsrc/RW60WS
-rw-rw-rw-    1 298        sys        80610 Jan   7  1995 hrsrc/HR00PD
-rw-rw-rw-    1 298        sys         1970 Jan   7  1995 hrsrc/HR00WS
-rw-rw-rw-    1 298        sys         9989 Jan   7  1995 hrsrc/HR01.scr
-rw-rw-rw-    1 298        sys        31307 Jan   7  1995 hrsrc/HR01PD
-rw-rw-rw-    1 298        sys        11677 Jan   7  1995 glsrc/RW35PD
-rw-rw-rw-    1 298        sys          679 Jan   7  1995 glsrc/RW30WS
-rw-rw-rw-    1 298        sys         4352 Jan   7  1995 glsrc/RW35.scr
-rw-rw-rw-    1 298        sys        65503 Jan   7  1995 glsrc/RW30PD
-rw-rw-rw-    1 298        sys          219 Jan   7  1995 glsrc/RW35WS
-rw-rw-rw-    1 298        sys        62238 Jan   7  1995 glsrc/RW50PD
-rw-rw-rw-    1 298        sys        10571 Jan   7  1995 glsrc/RW45PD
-rw-rw-rw-    1 298        sys         2775 Jan   7  1995 glsrc/RW60.scr
-rw-rw-rw-    1 298        sys          676 Jan   7  1995 glsrc/RW55WS
-rw-rw-rw-    1 298        sys        10588 Jan   7  1995 glsrc/RW55PD
-rw-rw-rw-    1 298        sys         3927 Jan   7  1995 glsrc/RW55.scr
-rw-rw-rw-    1 298        sys         5734 Jan   7  1995 glsrc/RW50WS
-rw-rw-rw-    1 298        sys         3532 Jan   7  1995 glsrc/RW50.scr
-rw-rw-rw-    1 298        sys        18940 Jan   7  1995 glsrc/RW40.scr
-rw-rw-rw-    1 298        sys       127503 Jan   7  1995 glsrc/RW40PD
-rw-rw-rw-    1 298        sys         2098 Jan   7  1995 glsrc/RW40WS
                                Page 62
```

```
                                wip60_mod.txt
-rw-rw-rw-    1 298        sys        4010 Jan  7  1995 glsrc/RW45.scr
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 glsrc/RW45WS
-rw-rw-rw-    1 298        sys       87268 Jan  7  1995 glsrc/RW299PD
-rw-rw-rw-    1 298        sys       20174 Jan  7  1995 glsrc/RW30.scr
-rw-rw-rw-    1 298        sys       10708 Jan  7  1995 glsrc/RW299WS
-rw-rw-rw-    1 298        sys        2922 Jan  7  1995 glsrc/RW299.scr
-rw-rw-rw-    1 298        sys        3631 Jan  7  1995 glsrc/RW25.scr
-rw-rw-rw-    1 298        sys        5473 Jan  7  1995 glsrc/RW250.rpt
-rw-rw-rw-    1 298        sys        4329 Jan  7  1995 glsrc/RW250.scr
-rw-rw-rw-    1 298        sys       20107 Jan  7  1995 glsrc/RW250PD
-rw-rw-rw-    1 298        sys        1818 Jan  7  1995 glsrc/RW250WS
-rw-rw-rw-    1 298        sys        7730 Jan  7  1995 glsrc/RW25PD
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 glsrc/RW25WS
-rw-rw-rw-    1 298        sys        7680 Jan  7  1995 glsrc/RW240.rpt
-rw-rw-rw-    1 298        sys       14787 Jan  7  1995 glsrc/RW240PD
-rw-rw-rw-    1 298        sys        1115 Jan  7  1995 glsrc/RW240WS
-rw-rw-rw-    1 298        sys       45960 Jan  7  1995 glsrc/RW299.rpt
-rw-rw-rw-    1 298        sys       35210 Jan  7  1995 glsrc/RW210PD
-rw-rw-rw-    1 298        sys        3830 Jan  7  1995 glsrc/RW210.scr
-rw-rw-rw-    1 298        sys       10075 Jan  7  1995 glsrc/RW210.rpt
-rw-rw-rw-    1 298        sys        4203 Jan  7  1995 glsrc/RW240.scr
-rw-rw-rw-    1 298        sys      113239 Jan  7  1995 glsrc/RW20PD
-rw-rw-rw-    1 298        sys        1380 Jan  7  1995 glsrc/RW205WS
-rw-rw-rw-    1 298        sys       10278 Jan  7  1995 glsrc/RW205PD
-rw-rw-rw-    1 298        sys        3392 Jan  7  1995 glsrc/RW210WS
-rw-rw-rw-    1 298        sys        2878 Jan  7  1995 glsrc/RW205.rpt
-rw-rw-rw-    1 298        sys        2019 Jan  7  1995 glsrc/RW202PD
-rw-rw-rw-    1 298        sys        2550 Jan  7  1995 glsrc/RW202.scr
-rw-rw-rw-    1 298        sys        2021 Jan  7  1995 glsrc/RW202.rpt
-rw-rw-rw-    1 298        sys        1772 Jan  7  1995 glsrc/RW201WS
-rw-rw-rw-    1 298        sys       29884 Jan  7  1995 glsrc/RW201PD
-rw-rw-rw-    1 298        sys        3208 Jan  7  1995 glsrc/RW201.scr
-rw-rw-rw-    1 298        sys       17368 Jan  7  1995 glsrc/RW201.rpt
-rw-rw-rw-    1 298        sys        2796 Jan  7  1995 glsrc/RW205.scr
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 glsrc/RW202WS
-rw-rw-rw-    1 298        sys       18784 Jan  7  1995 glsrc/RW220.rpt
-rw-rw-rw-    1 298        sys         937 Jan  7  1995 glsrc/RW230WS
-rw-rw-rw-    1 298        sys       33773 Jan  7  1995 glsrc/RW220PD
-rw-rw-rw-    1 298        sys        5597 Jan  7  1995 glsrc/RW220WS
-rw-rw-rw-    1 298        sys       12861 Jan  7  1995 glsrc/RW230.rpt
-rw-rw-rw-    1 298        sys        4512 Jan  7  1995 glsrc/RW230.scr
-rw-rw-rw-    1 298        sys       25024 Jan  7  1995 glsrc/RW230PD
-rw-rw-rw-    1 298        sys        1516 Jan  7  1995 glsrc/RW20WS
-rw-rw-rw-    1 298        sys        3611 Jan  7  1995 glsrc/RW220.scr
-rw-rw-rw-    1 298        sys       31160 Jan  7  1995 glsrc/RW20.scr
-rw-rw-rw-    1 298        sys         468 Jan  7  1995 glsrc/RW15WS
-rw-rw-rw-    1 298        sys        2652 Jan  7  1995 glsrc/RW190.scr
-rw-rw-rw-    1 298        sys         696 Jan  7  1995 glsrc/RW190.rpt
-rw-rw-rw-    1 298        sys       10187 Jan  7  1995 glsrc/RW15PD
-rw-rw-rw-    1 298        sys      225102 Jan  7  1995 glsrc/RW190WS
-rw-rw-rw-    1 298        sys        9431 Jan  7  1995 glsrc/RW190PD
-rw-rw-rw-    1 298        sys        4024 Jan  7  1995 glsrc/RW15.scr
-rw-rw-rw-    1 298        sys        1220 Jan  7  1995 glsrc/RW10WS
-rw-rw-rw-    1 298        sys      196474 Jan  7  1995 glsrc/RW10PD
-rw-rw-rw-    1 298        sys        7665 Jan  7  1995 glsrc/RW100WS
-rw-rw-rw-    1 298        sys        5344 Jan  7  1995 glsrc/RW100.scr
-rw-rw-rw-    1 298        sys       14663 Jan  7  1995 glsrc/RW100.rpt
-rw-rw-rw-    1 298        sys       13069 Jan  7  1995 glsrc/RW05PD
-rw-rw-rw-    1 298        sys        6199 Jan  7  1995 glsrc/RW05.scr
-rw-rw-rw-    1 298        sys       40002 Jan  7  1995 glsrc/RW10.scr
-rw-rw-rw-    1 298        sys         629 Jan  7  1995 glsrc/RW05WS
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 glsrc/RW02WS
-rw-rw-rw-    1 298        sys       10123 Jan  7  1995 glsrc/RW02PD
                                 Page 63
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298      sys         9804 Jan  7 1995 glsrc/RA230.rpt
-rw-rw-rw-   1 298      sys         4872 Jan  7 1995 glsrc/RA25.scr
-rw-rw-rw-   1 298      sys         2961 Jan  7 1995 glsrc/RW02.scr
-rw-rw-rw-   1 298      sys        12910 Jan  7 1995 glsrc/RA30PD
-rw-rw-rw-   1 298      sys         1944 Jan  7 1995 glsrc/RA220WS
-rw-rw-rw-   1 298      sys         3907 Jan  7 1995 glsrc/RA230.scr
-rw-rw-rw-   1 298      sys         3780 Jan  7 1995 glsrc/RA220.scr
-rw-rw-rw-   1 298      sys         8249 Jan  7 1995 glsrc/RA220.rpt
-rw-rw-rw-   1 298      sys         1142 Jan  7 1995 glsrc/RA210WS
-rw-rw-rw-   1 298      sys        14327 Jan  7 1995 glsrc/RA210PD
-rw-rw-rw-   1 298      sys         2701 Jan  7 1995 glsrc/RA230WS
-rw-rw-rw-   1 298      sys        30613 Jan  7 1995 glsrc/RA230PD
-rw-rw-rw-   1 298      sys        11656 Jan  7 1995 glsrc/RA25PD
-rw-rw-rw-   1 298      sys         1176 Jan  7 1995 glsrc/RA30WS
-rw-rw-rw-   1 298      sys         3667 Jan  7 1995 glsrc/RA31.scr
-rw-rw-rw-   1 298      sys         3903 Jan  7 1995 glsrc/RA31PD
-rw-rw-rw-   1 298      sys         4449 Jan  7 1995 glsrc/RA35.scr
-rw-rw-rw-   1 298      sys         3258 Jan  7 1995 glsrc/RW01.scr
-rw-rw-rw-   1 298      sys          810 Jan  7 1995 glsrc/RA35WS
-rw-rw-rw-   1 298      sys        10426 Jan  7 1995 glsrc/RA35PD
-rw-rw-rw-   1 298      sys          219 Jan  7 1995 glsrc/RA31WS
-rw-rw-rw-   1 298      sys        12772 Jan  7 1995 glsrc/RW01PD
-rw-rw-rw-   1 298      sys          219 Jan  7 1995 glsrc/RW01WS
-rw-rw-rw-   1 298      sys          226 Jan  7 1995 glsrc/RA25WS
-rw-rw-rw-   1 298      sys         3151 Jan  7 1995 glsrc/RA30.scr
-rw-rw-rw-   1 298      sys         8486 Jan  7 1995 glsrc/RA21PD
-rw-rw-rw-   1 298      sys         1367 Jan  7 1995 glsrc/RA21WS
-rw-rw-rw-   1 298      sys         3355 Jan  7 1995 glsrc/RA210.scr
-rw-rw-rw-   1 298      sys         4011 Jan  7 1995 glsrc/RA210.rpt
-rw-rw-rw-   1 298      sys        28958 Jan  7 1995 glsrc/RA20PD
-rw-rw-rw-   1 298      sys         5938 Jan  7 1995 glsrc/RA21.scr
-rw-rw-rw-   1 298      sys         2804 Jan  7 1995 glsrc/RA20WS
-rw-rw-rw-   1 298      sys         3554 Jan  7 1995 glsrc/RA15.scr
-rw-rw-rw-   1 298      sys         4581 Jan  7 1995 glsrc/RA20.scr
-rw-rw-rw-   1 298      sys        39855 Jan  7 1995 glsrc/RA10PD
-rw-rw-rw-   1 298      sys         1901 Jan  7 1995 glsrc/RA10WS
-rw-rw-rw-   1 298      sys         4133 Jan  7 1995 glsrc/RA11.scr
-rw-rw-rw-   1 298      sys         8261 Jan  7 1995 glsrc/RA11PD
-rw-rw-rw-   1 298      sys          219 Jan  7 1995 glsrc/RA11WS
-rw-rw-rw-   1 298      sys         8191 Jan  7 1995 glsrc/RA15PD
-rw-rw-rw-   1 298      root       15834 Jan  7 1995 glsrc/GL998WS
-rw-rw-rw-   1 298      sys         4771 Jan  7 1995 glsrc/RA10.scr
-rw-rw-rw-   1 298      root      149236 Jan  7 1995 glsrc/GL998PD
-rw-rw-rw-   1 298      sys          219 Jan  7 1995 glsrc/RA15WS
-rw-rw-rw-   1 298      root        5202 Jan  7 1995 glsrc/GL998.scr
-rw-rw-rw-   1 298      root       15834 Jan  7 1995 glsrc/GL997WS
-rw-rw-rw-   1 298      root      149557 Jan  7 1995 glsrc/GL997PD
-rw-rw-rw-   1 298      sys        26262 Jan  7 1995 glsrc/GL98.scr
-rw-rw-rw-   1 298      sys          230 Jan  7 1995 glsrc/GL97WS
-rw-rw-rw-   1 298      sys        38884 Jan  7 1995 glsrc/GL98PD
-rw-rw-rw-   1 298      sys        72718 Jan  7 1995 glsrc/GL97PD
-rw-rw-rw-   1 298      root        5465 Jan  7 1995 glsrc/GL997.scr
-rw-rw-rw-   1 298      sys          230 Jan  7 1995 glsrc/GL98WS
-rw-rw-rw-   1 298      sys        21673 Jan  7 1995 glsrc/GL954PD
-rw-rw-rw-   1 298      sys         9880 Jan  7 1995 glsrc/GL952WS
-rw-rw-rw-   1 298      sys         2573 Jan  7 1995 glsrc/GL954.scr
-rw-rw-rw-   1 298      sys         2545 Jan  7 1995 glsrc/GL953.scr
-rw-rw-rw-   1 298      sys        26633 Jan  7 1995 glsrc/GL96.scr
-rw-rw-rw-   1 298      sys        38962 Jan  7 1995 glsrc/GL96PD
-rw-rw-rw-   1 298      sys          223 Jan  7 1995 glsrc/GL96WS
-rw-rw-rw-   1 298      sys        47541 Jan  7 1995 glsrc/GL97.scr
-rw-rw-rw-   1 298      sys        12721 Jan  7 1995 glsrc/GL953PD
-rw-rw-rw-   1 298      sys         5745 Jan  7 1995 glsrc/GL953WS
```

```
                                   wip60_mod.txt
-rw-rw-rw-   1 298        sys         2956 Jan  7  1995 glsrc/GL954WS
-rw-rw-rw-   1 298        sys        62966 Jan  7  1995 glsrc/GL90PD
-rw-rw-rw-   1 298        sys         3620 Jan  7  1995 glsrc/GL85.scr
-rw-rw-rw-   1 298        sys       107804 Jan  7  1995 glsrc/GL80PD
-rw-rw-rw-   1 298        sys         9292 Jan  7  1995 glsrc/GL80WS
-rw-rw-rw-   1 298        sys         5488 Jan  7  1995 glsrc/GL85PD
-rw-rw-rw-   1 298        sys          219 Jan  7  1995 glsrc/GL85WS
-rw-rw-rw-   1 298        sys        16323 Jan  7  1995 glsrc/GL90.scr
-rw-rw-rw-   1 298        sys        16094 Jan  7  1995 glsrc/GL95.scr
-rw-rw-rw-   1 298        sys         2545 Jan  7  1995 glsrc/GL951.scr
-rw-rw-rw-   1 298        sys         2187 Jan  7  1995 glsrc/GL90WS
-rw-rw-rw-   1 298        sys        17388 Jan  7  1995 glsrc/GL951PD
-rw-rw-rw-   1 298        sys          223 Jan  7  1995 glsrc/GL95WS
-rw-rw-rw-   1 298        sys         2545 Jan  7  1995 glsrc/GL952.scr
-rw-rw-rw-   1 298        sys        19579 Jan  7  1995 glsrc/GL952PD
-rw-rw-rw-   1 298        sys        22848 Jan  7  1995 glsrc/GL95PD
-rw-rw-rw-   1 298        sys         6170 Jan  7  1995 glsrc/GL951WS
-rw-rw-rw-   1 298        sys        18744 Jan  7  1995 glsrc/GL80.scr
-rw-rw-rw-   1 298        sys          498 Jan  7  1995 glsrc/GL75WS
-rw-rw-rw-   1 298        sys          653 Jan  7  1995 glsrc/GL72WS
-rw-rw-rw-   1 298        sys         5387 Jan  7  1995 glsrc/GL75.scr
-rw-rw-rw-   1 298        sys        20811 Jan  7  1995 glsrc/GL75PD
-rw-rw-rw-   1 298        sys        23022 Jan  7  1995 glsrc/GL72PD
-rw-rw-rw-   1 298        sys         6453 Jan  7  1995 glsrc/GL72.scr
-rw-rw-rw-   1 298        sys          545 Jan  7  1995 glsrc/GL70WS
-rw-rw-rw-   1 298        sys       161336 Jan  7  1995 glsrc/GL70PD
-rw-rw-rw-   1 298        sys        53114 Jan  7  1995 glsrc/GL60PD
-rw-rw-rw-   1 298        sys         1909 Jan  7  1995 glsrc/GL60WS
-rw-rw-rw-   1 298        sys        44882 Jan  7  1995 glsrc/GL70.scr
-rw-rw-rw-   1 298        sys         4732 Jan  7  1995 glsrc/GL45WS
-rw-rw-rw-   1 298        sys         7855 Jan  7  1995 glsrc/GL50PD
-rw-rw-rw-   1 298        sys          227 Jan  7  1995 glsrc/GL50WS
-rw-rw-rw-   1 298        sys         2908 Jan  7  1995 glsrc/GL50.scr
-rw-rw-rw-   1 298        sys         8259 Jan  7  1995 glsrc/GL60.scr
-rw-rw-rw-   1 298        sys        99311 Jan  7  1995 glsrc/GL45PD
-rw-rw-rw-   1 298        sys         6956 Jan  7  1995 glsrc/GL42.scr
-rw-rw-rw-   1 298        sys       155226 Jan  7  1995 glsrc/GL40PD
-rw-rw-rw-   1 298        sys          670 Jan  7  1995 glsrc/GL40WS
-rw-rw-rw-   1 298        sys        23960 Jan  7  1995 glsrc/GL41.scr
-rw-rw-rw-   1 298        sys        60966 Jan  7  1995 glsrc/GL41PD
-rw-rw-rw-   1 298        sys           19 Jan  7  1995 glsrc/GL41WS
-rw-rw-rw-   1 298        sys         6418 Jan  7  1995 glsrc/GL45.scr
-rw-rw-rw-   1 298        sys         1197 Jan  7  1995 glsrc/GL42WS
-rw-rw-rw-   1 298        sys          976 Jan  7  1995 glsrc/GL300WS
-rw-rw-rw-   1 298        sys        35445 Jan  7  1995 glsrc/GL40.scr
-rw-rw-rw-   1 298        sys         5443 Jan  7  1995 glsrc/GL30.scr
-rw-rw-rw-   1 298        sys         6316 Jan  7  1995 glsrc/GL300.rpt
-rw-rw-rw-   1 298        sys         3288 Jan  7  1995 glsrc/GL300.scr
-rw-rw-rw-   1 298        sys        18692 Jan  7  1995 glsrc/GL300PD
-rw-rw-rw-   1 298        sys          219 Jan  7  1995 glsrc/GL30WS
-rw-rw-rw-   1 298        sys        45945 Jan  7  1995 glsrc/GL30PD
-rw-rw-rw-   1 298        sys        23596 Jan  7  1995 glsrc/GL295PD
-rw-rw-rw-   1 298        sys         4936 Jan  7  1995 glsrc/GL296.scr
-rw-rw-rw-   1 298        sys        26450 Jan  7  1995 glsrc/GL296PD
-rw-rw-rw-   1 298        sys         5745 Jan  7  1995 glsrc/GL296.rpt
-rw-rw-rw-   1 298        sys         1323 Jan  7  1995 glsrc/GL295WS
-rw-rw-rw-   1 298        sys        43780 Jan  7  1995 glsrc/GL293PD
-rw-rw-rw-   1 298        sys         6078 Jan  7  1995 glsrc/GL294.scr
-rw-rw-rw-   1 298        sys         7370 Jan  7  1995 glsrc/GL294.rpt
-rw-rw-rw-   1 298        sys         5272 Jan  7  1995 glsrc/GL293WS
-rw-rw-rw-   1 298        sys         2846 Jan  7  1995 glsrc/GL296WS
-rw-rw-rw-   1 298        sys         3026 Jan  7  1995 glsrc/GL294WS
-rw-rw-rw-   1 298        sys        36679 Jan  7  1995 glsrc/GL294PD
```

```
                                wip60_mod.txt
-rw-rw-rw-  1 298      sys      7439 Jan  7  1995 glsrc/GL295.rpt
-rw-rw-rw-  1 298      sys      5452 Jan  7  1995 glsrc/GL295.scr
-rw-rw-rw-  1 298      sys      5431 Jan  7  1995 glsrc/GL291.rpt
-rw-rw-rw-  1 298      sys     34436 Jan  7  1995 glsrc/GL291PD
-rw-rw-rw-  1 298      sys      3165 Jan  7  1995 glsrc/GL291WS
-rw-rw-rw-  1 298      sys      5160 Jan  7  1995 glsrc/GL292.scr
-rw-rw-rw-  1 298      sys      6440 Jan  7  1995 glsrc/GL292.rpt
-rw-rw-rw-  1 298      sys     44267 Jan  7  1995 glsrc/GL292PD
-rw-rw-rw-  1 298      sys      4836 Jan  7  1995 glsrc/GL292WS
-rw-rw-rw-  1 298      sys      7567 Jan  7  1995 glsrc/GL293.rpt
-rw-rw-rw-  1 298      sys      5334 Jan  7  1995 glsrc/GL293.scr
-rw-rw-rw-  1 298      sys    168282 Jan  7  1995 glsrc/GL290PD
-rw-rw-rw-  1 298      sys      5441 Jan  7  1995 glsrc/GL291.scr
-rw-rw-rw-  1 298      sys     17551 Jan  7  1995 glsrc/GL290WS
-rw-rw-rw-  1 298      sys     12831 Jan  7  1995 glsrc/GL290.rpt
-rw-rw-rw-  1 298      sys      1944 Jan  7  1995 glsrc/GL280WS
-rw-rw-rw-  1 298      sys     26164 Jan  7  1995 glsrc/GL280PD
-rw-rw-rw-  1 298      sys      4147 Jan  7  1995 glsrc/GL290.scr
-rw-rw-rw-  1 298      sys      6407 Jan  7  1995 glsrc/GL260.rpt
-rw-rw-rw-  1 298      sys      3473 Jan  7  1995 glsrc/GL260.scr
-rw-rw-rw-  1 298      sys       438 Jan  7  1995 glsrc/GL245WS
-rw-rw-rw-  1 298      sys     10947 Jan  7  1995 glsrc/GL245PD
-rw-rw-rw-  1 298      sys     18233 Jan  7  1995 glsrc/GL230PD
-rw-rw-rw-  1 298      sys      6534 Jan  7  1995 glsrc/GL230.rpt
-rw-rw-rw-  1 298      sys      2922 Jan  7  1995 glsrc/GL230.scr
-rw-rw-rw-  1 298      sys       565 Jan  7  1995 glsrc/GL230WS
-rw-rw-rw-  1 298      sys     22571 Jan  7  1995 glsrc/GL240.rpt
-rw-rw-rw-  1 298      sys      6676 Jan  7  1995 glsrc/GL240.scr
-rw-rw-rw-  1 298      sys     51807 Jan  7  1995 glsrc/GL240PD
-rw-rw-rw-  1 298      sys      6709 Jan  7  1995 glsrc/GL240WS
-rw-rw-rw-  1 298      sys      5958 Jan  7  1995 glsrc/GL245.rpt
-rw-rw-rw-  1 298      sys      3833 Jan  7  1995 glsrc/GL245.scr
-rw-rw-rw-  1 298      sys     17077 Jan  7  1995 glsrc/GL260PD
-rw-rw-rw-  1 298      sys      3990 Jan  7  1995 glsrc/GL270.scr
-rw-rw-rw-  1 298      sys     37783 Jan  7  1995 glsrc/GL270PD
-rw-rw-rw-  1 298      sys       948 Jan  7  1995 glsrc/GL260WS
-rw-rw-rw-  1 298      sys      4826 Jan  7  1995 glsrc/GL270WS
-rw-rw-rw-  1 298      sys     14372 Jan  7  1995 glsrc/GL270.rpt
-rw-rw-rw-  1 298      sys      3990 Jan  7  1995 glsrc/GL275.rpt
-rw-rw-rw-  1 298      sys      2949 Jan  7  1995 glsrc/GL275.scr
-rw-rw-rw-  1 298      sys      8668 Jan  7  1995 glsrc/GL275PD
-rw-rw-rw-  1 298      sys       784 Jan  7  1995 glsrc/GL275WS
-rw-rw-rw-  1 298      sys     11245 Jan  7  1995 glsrc/GL280.rpt
-rw-rw-rw-  1 298      sys      2926 Jan  7  1995 glsrc/GL280.scr
-rw-rw-rw-  1 298      sys      1960 Jan  7  1995 glsrc/GL221WS
-rw-rw-rw-  1 298      sys     17576 Jan  7  1995 glsrc/GL221PD
-rw-rw-rw-  1 298      sys      3807 Jan  7  1995 glsrc/GL208.rpt
-rw-rw-rw-  1 298      sys       613 Jan  7  1995 glsrc/GL208WS
-rw-rw-rw-  1 298      sys      8424 Jan  7  1995 glsrc/GL221.rpt
-rw-rw-rw-  1 298      sys     12698 Jan  7  1995 glsrc/GL220PD
-rw-rw-rw-  1 298      sys      3933 Jan  7  1995 glsrc/GL221.scr
-rw-rw-rw-  1 298      sys       916 Jan  7  1995 glsrc/GL220WS
-rw-rw-rw-  1 298      sys      5609 Jan  7  1995 glsrc/GL209.rpt
-rw-rw-rw-  1 298      sys      3114 Jan  7  1995 glsrc/GL209.scr
-rw-rw-rw-  1 298      sys      4216 Jan  7  1995 glsrc/GL209PD
-rw-rw-rw-  1 298      sys       348 Jan  7  1995 glsrc/GL209WS
-rw-rw-rw-  1 298      sys     10273 Jan  7  1995 glsrc/GL210.rpt
-rw-rw-rw-  1 298      sys      3203 Jan  7  1995 glsrc/GL210.scr
-rw-rw-rw-  1 298      sys     10144 Jan  7  1995 glsrc/GL210PD
-rw-rw-rw-  1 298      sys       365 Jan  7  1995 glsrc/GL210WS
-rw-rw-rw-  1 298      sys      7306 Jan  7  1995 glsrc/GL220.rpt
-rw-rw-rw-  1 298      sys      4085 Jan  7  1995 glsrc/GL220.scr
-rw-rw-rw-  1 298      sys      5958 Jan  7  1995 glsrc/GL208PD
                                Page 66
```

```
                              wip60_mod.txt
-rw-rw-rw-  1 298      sys         2987 Jan  7  1995 glsrc/GL208.scr
-rw-rw-rw-  1 298      sys          825 Jan  7  1995 glsrc/GL207WS
-rw-rw-rw-  1 298      sys         8917 Jan  7  1995 glsrc/GL207PD
-rw-rw-rw-  1 298      sys          154 Jan  7  1995 glsrc/GL205WS
-rw-rw-rw-  1 298      sys         2611 Jan  7  1995 glsrc/GL206.scr
-rw-rw-rw-  1 298      sys         2237 Jan  7  1995 glsrc/GL206.rpt
-rw-rw-rw-  1 298      sys         1982 Jan  7  1995 glsrc/GL206PD
-rw-rw-rw-  1 298      sys          154 Jan  7  1995 glsrc/GL206WS
-rw-rw-rw-  1 298      sys         3082 Jan  7  1995 glsrc/GL207.scr
-rw-rw-rw-  1 298      sys         9644 Jan  7  1995 glsrc/GL207.rpt
-rw-rw-rw-  1 298      sys        26546 Jan  7  1995 glsrc/GL20.scr
-rw-rw-rw-  1 298      sys         5109 Jan  7  1995 glsrc/GL199WS
-rw-rw-rw-  1 298      sys        95468 Jan  7  1995 glsrc/GL199PD
-rw-rw-rw-  1 298      sys         4469 Jan  7  1995 glsrc/GL199.scr
-rw-rw-rw-  1 298      sys        11919 Jan  7  1995 glsrc/GL200.rpt
-rw-rw-rw-  1 298      sys        37212 Jan  7  1995 glsrc/GL196PD
-rw-rw-rw-  1 298      sys         2595 Jan  7  1995 glsrc/GL205.rpt
-rw-rw-rw-  1 232      root        1999 Jan  7  1995 glsrc/GL201PD
-rw-rw-rw-  1 232      root         219 Jan  7  1995 glsrc/GL201WS
-rw-rw-rw-  1 232      root        2612 Jan  7  1995 glsrc/GL201.scr
-rw-rw-rw-  1 298      sys        67825 Jan  7  1995 glsrc/GL20PD
-rw-rw-rw-  1 298      sys          370 Jan  7  1995 glsrc/GL20WS
-rw-rw-rw-  1 298      sys         2345 Jan  7  1995 glsrc/GL205PD
-rw-rw-rw-  1 298      sys         2560 Jan  7  1995 glsrc/GL205.scr
-rw-rw-rw-  1 298      sys         3748 Jan  7  1995 glsrc/GL196WS
-rw-rw-rw-  1 298      sys         2771 Jan  7  1995 glsrc/GL200.scr
-rw-rw-rw-  1 298      sys        15820 Jan  7  1995 glsrc/GL200PD
-rw-rw-rw-  1 298      sys         2366 Jan  7  1995 glsrc/GL200WS
-rw-rw-rw-  1 232      root        2012 Jan  7  1995 glsrc/GL201.rpt
-rw-rw-rw-  1 298      sys        10899 Jan  7  1995 glsrc/GL199.rpt
-rw-rw-rw-  1 298      sys        28730 Jan  7  1995 glsrc/GL191PD
-rw-rw-rw-  1 298      sys         4900 Jan  7  1995 glsrc/GL196.scr
-rw-rw-rw-  1 298      sys        30377 Jan  7  1995 glsrc/GL190.rpt
-rw-rw-rw-  1 298      sys         5478 Jan  7  1995 glsrc/GL190.scr
-rw-rw-rw-  1 298      sys         5985 Jan  7  1995 glsrc/GL191.rpt
-rw-rw-rw-  1 298      sys         2427 Jan  7  1995 glsrc/GL191WS
-rw-rw-rw-  1 298      sys         5803 Jan  7  1995 glsrc/GL195.rpt
-rw-rw-rw-  1 298      sys         5012 Jan  7  1995 glsrc/GL195.scr
-rw-rw-rw-  1 298      sys        58069 Jan  7  1995 glsrc/GL195PD
-rw-rw-rw-  1 298      sys         5725 Jan  7  1995 glsrc/GL195WS
-rw-rw-rw-  1 298      sys         4534 Jan  7  1995 glsrc/GL196.rpt
-rw-rw-rw-  1 298      sys         3515 Jan  7  1995 glsrc/GL191.scr
-rw-rw-rw-  1 298      sys        10778 Jan  7  1995 glsrc/GL180WS
-rw-rw-rw-  1 298      sys        16981 Jan  7  1995 glsrc/GL180.rpt
-rw-rw-rw-  1 298      sys         3223 Jan  7  1995 glsrc/GL160.scr
-rw-rw-rw-  1 298      sys         3774 Jan  7  1995 glsrc/GL180.scr
-rw-rw-rw-  1 298      sys         1314 Jan  7  1995 glsrc/GL160WS
-rw-rw-rw-  1 298      sys        16680 Jan  7  1995 glsrc/GL170.rpt
-rw-rw-rw-  1 298      sys         3264 Jan  7  1995 glsrc/GL170.scr
-rw-rw-rw-  1 298      sys        44499 Jan  7  1995 glsrc/GL170PD
-rw-rw-rw-  1 298      sys         5026 Jan  7  1995 glsrc/GL170WS
-rw-rw-rw-  1 298      sys         3604 Jan  7  1995 glsrc/GL160.rpt
-rw-rw-rw-  1 298      sys         1602 Jan  7  1995 glsrc/GL151.rpt
-rw-rw-rw-  1 298      sys        17933 Jan  7  1995 glsrc/GL151PD
-rw-rw-rw-  1 298      sys        55652 Jan  7  1995 glsrc/GL150PD
-rw-rw-rw-  1 298      sys         2901 Jan  7  1995 glsrc/GL150WS
-rw-rw-rw-  1 298      sys         2527 Jan  7  1995 glsrc/GL151.scr
-rw-rw-rw-  1 298      sys        15394 Jan  7  1995 glsrc/GL160PD
-rw-rw-rw-  1 298      sys          587 Jan  7  1995 glsrc/GL151WS
-rw-rw-rw-  1 298      sys         8736 Jan  7  1995 glsrc/GL15PD
-rw-rw-rw-  1 298      sys         4495 Jan  7  1995 glsrc/GL141WS
-rw-rw-rw-  1 298      sys         3081 Jan  7  1995 glsrc/GL142.scr
-rw-rw-rw-  1 298      sys         7052 Jan  7  1995 glsrc/GL142PD
```

```
                              wip60_mod.txt
-rw-rw-rw-  1 298      sys         2815 Jan  7   1995 glsrc/GL142WS
-rw-rw-rw-  1 298      sys         3752 Jan  7   1995 glsrc/GL141.scr
-rw-rw-rw-  1 298      sys        26880 Jan  7   1995 glsrc/GL122PD
-rw-rw-rw-  1 298      sys         2868 Jan  7   1995 glsrc/GL122WS
-rw-rw-rw-  1 213      root        1988 Jan  7   1995 glsrc/GL141.rpt
-rw-rw-rw-  1 298      sys          242 Jan  7   1995 glsrc/GL15WS
-rw-rw-rw-  1 298      sys         3341 Jan  7   1995 glsrc/GL150.rpt
-rw-rw-rw-  1 298      sys         3697 Jan  7   1995 glsrc/GL150.scr
-rw-rw-rw-  1 298      sys         3767 Jan  7   1995 glsrc/GL15.scr
-rw-rw-rw-  1 298      sys        16987 Jan  7   1995 glsrc/GL141PD
-rw-rw-rw-  1 298      sys         2502 Jan  7   1995 glsrc/GL120WS
-rw-rw-rw-  1 298      sys         6235 Jan  7   1995 glsrc/GL121.scr
-rw-rw-rw-  1 298      sys         4254 Jan  7   1995 glsrc/GL122.scr
-rw-rw-rw-  1 298      sys         2174 Jan  7   1995 glsrc/GL121WS
-rw-rw-rw-  1 298      sys         5088 Jan  7   1995 glsrc/GL121.rpt
-rw-rw-rw-  1 298      sys        35102 Jan  7   1995 glsrc/GL110PD
-rw-rw-rw-  1 298      sys        43144 Jan  7   1995 glsrc/GL121PD
-rw-rw-rw-  1 298      sys         2078 Jan  7   1995 glsrc/GL110WS
-rw-rw-rw-  1 298      sys         4475 Jan  7   1995 glsrc/GL120.scr
-rw-rw-rw-  1 298      sys         3539 Jan  7   1995 glsrc/GL120.rpt
-rw-rw-rw-  1 298      sys        22742 Jan  7   1995 glsrc/GL120PD
-rw-rw-rw-  1 298      sys         1810 Jan  7   1995 glsrc/GL122.rpt
-rw-rw-rw-  1 298      sys         3083 Jan  7   1995 glsrc/GL110.rpt
-rw-rw-rw-  1 298      sys         3223 Jan  7   1995 glsrc/GL110.scr
-rw-rw-rw-  1 298      sys         5486 Jan  7   1995 glsrc/GL109WS
-rw-rw-rw-  1 298      sys        55308 Jan  7   1995 glsrc/GL109PD
-rw-rw-rw-  1 298      sys        26757 Jan  7   1995 glsrc/GL108PD
-rw-rw-rw-  1 298      sys         1607 Jan  7   1995 glsrc/GL09WS
-rw-rw-rw-  1 298      sys         8205 Jan  7   1995 glsrc/GL10.scr
-rw-rw-rw-  1 298      sys        64337 Jan  7   1995 glsrc/GL10PD
-rw-rw-rw-  1 298      sys         2855 Jan  7   1995 glsrc/GL10WS
-rw-rw-rw-  1 298      sys         6047 Jan  7   1995 glsrc/GL100.scr
-rw-rw-rw-  1 298      sys         5473 Jan  7   1995 glsrc/GL100.rpt
-rw-rw-rw-  1 298      sys       100492 Jan  7   1995 glsrc/GL100PD
-rw-rw-rw-  1 298      sys         4227 Jan  7   1995 glsrc/GL100WS
-rw-rw-rw-  1 298      sys         3060 Jan  7   1995 glsrc/GL107.scr
-rw-rw-rw-  1 298      sys         4091 Jan  7   1995 glsrc/GL108.rpt
-rw-rw-rw-  1 298      sys         3034 Jan  7   1995 glsrc/GL109.scr
-rw-rw-rw-  1 298      sys         3040 Jan  7   1995 glsrc/GL108.scr
-rw-rw-rw-  1 298      sys         5887 Jan  7   1995 glsrc/GL109.rpt
-rw-rw-rw-  1 298      sys         6031 Jan  7   1995 glsrc/GL107WS
-rw-rw-rw-  1 298      sys        32570 Jan  7   1995 glsrc/GL107PD
-rw-rw-rw-  1 298      sys         7624 Jan  7   1995 glsrc/GL107.rpt
-rw-rw-rw-  1 298      sys         4125 Jan  7   1995 glsrc/GL108WS
-rw-rw-rw-  1 298      sys        45602 Jan  7   1995 glsrc/GL.or
-rw-rw-rw-  1 298      sys        11474 Jan  7   1995 glsrc/GL05PD
-rw-rw-rw-  1 298      sys         4149 Jan  7   1995 glsrc/GL07.scr
-rw-rw-rw-  1 298      sys         1397 Jan  7   1995 glsrc/GL07WS
-rw-rw-rw-  1 298      sys         3424 Jan  7   1995 glsrc/GL08.scr
-rw-rw-rw-  1 298      sys        13961 Jan  7   1995 glsrc/GL08PD
-rw-rw-rw-  1 298      sys         1527 Jan  7   1995 glsrc/GL08WS
-rw-rw-rw-  1 298      sys        14597 Jan  7   1995 glsrc/GL09PD
-rw-rw-rw-  1 298      sys          219 Jan  7   1995 glsrc/GL06WS
-rw-rw-rw-  1 298      sys         4200 Jan  7   1995 glsrc/GL09.scr
-rw-rw-rw-  1 298      sys         9737 Jan  7   1995 glsrc/GL06PD
-rw-rw-rw-  1 298      sys        18625 Jan  7   1995 glsrc/GL00.scr
-rw-rw-rw-  1 298      sys         2343 Jan  7   1995 glsrc/GL00WS
-rw-rw-rw-  1 298      sys         3245 Jan  7   1995 glsrc/GL06.scr
-rw-rw-rw-  1 298      sys          219 Jan  7   1995 glsrc/GL05WS
-rw-rw-rw-  1 298      sys         3121 Jan  7   1995 glsrc/GL01.scr
-rw-rw-rw-  1 298      sys         8533 Jan  7   1995 glsrc/GL01PD
-rw-rw-rw-  1 298      sys          219 Jan  7   1995 glsrc/GL01WS
-rw-rw-rw-  1 298      sys         3521 Jan  7   1995 glsrc/GL05.scr
```

```
                                wip60_mod.txt
-rw-rw-rw-   1 298        sys       51652 Jan  7  1995 glsrc/GL.sr
-rw-rw-rw-   1 298        sys         488 Jan  7  1995 fbsrc/FB31WS
-rw-rw-rw-   1 298        sys       19399 Jan  7  1995 fbsrc/FB31PD
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 fbsrc/FB30WS
-rw-rw-rw-   1 298        sys        4413 Jan  7  1995 fbsrc/FB31.scr
-rw-rw-rw-   1 298        sys       17088 Jan  7  1995 fbsrc/FB30PD
-rw-rw-rw-   1 298        sys       12369 Jan  7  1995 fbsrc/FB210PD
-rw-rw-rw-   1 298        sys       19056 Jan  7  1995 fbsrc/FB20.scr
-rw-rw-rw-   1 298        sys        2886 Jan  7  1995 fbsrc/FB210.scr
-rw-rw-rw-   1 298        sys        2541 Jan  7  1995 fbsrc/FB20WS
-rw-rw-rw-   1 298        sys        3812 Jan  7  1995 fbsrc/FB230.scr
-rw-rw-rw-   1 298        sys        1136 Jan  7  1995 fbsrc/FB210WS
-rw-rw-rw-   1 298        sys        3984 Jan  7  1995 fbsrc/FB210.rpt
-rw-rw-rw-   1 298        sys        3689 Jan  7  1995 fbsrc/FB231.scr
-rw-rw-rw-   1 298        sys        3456 Jan  7  1995 fbsrc/FB230.rpt
-rw-rw-rw-   1 298        sys        3407 Jan  7  1995 fbsrc/FB231.rpt
-rw-rw-rw-   1 298        sys       10654 Jan  7  1995 fbsrc/FB231PD
-rw-rw-rw-   1 298        sys         654 Jan  7  1995 fbsrc/FB231WS
-rw-rw-rw-   1 298        sys        4122 Jan  7  1995 fbsrc/FB25.scr
-rw-rw-rw-   1 298        sys         837 Jan  7  1995 fbsrc/FB230WS
-rw-rw-rw-   1 298        sys       11455 Jan  7  1995 fbsrc/FB25PD
-rw-rw-rw-   1 298        sys         357 Jan  7  1995 fbsrc/FB25WS
-rw-rw-rw-   1 298        sys        4379 Jan  7  1995 fbsrc/FB30.scr
-rw-rw-rw-   1 298        sys       14997 Jan  7  1995 fbsrc/FB230PD
-rw-rw-rw-   1 298        sys      127771 Jan  7  1995 fbsrc/FB20PD
-rw-rw-rw-   1 298        sys        3583 Jan  7  1995 fbsrc/FB141.scr
-rw-rw-rw-   1 298        sys         357 Jan  7  1995 fbsrc/FB15WS
-rw-rw-rw-   1 298        sys        5315 Jan  7  1995 fbsrc/FB120.scr
-rw-rw-rw-   1 298        sys        3822 Jan  7  1995 fbsrc/FB120.rpt
-rw-rw-rw-   1 298        sys       80307 Jan  7  1995 fbsrc/FB120PD
-rw-rw-rw-   1 298        sys        3011 Jan  7  1995 fbsrc/FB120WS
-rw-rw-rw-   1 298        sys        4501 Jan  7  1995 fbsrc/FB121.scr
-rw-rw-rw-   1 298        sys        1897 Jan  7  1995 fbsrc/FB121.rpt
-rw-rw-rw-   1 298        sys       29218 Jan  7  1995 fbsrc/FB121PD
-rw-rw-rw-   1 298        sys        4493 Jan  7  1995 fbsrc/FB100WS
-rw-rw-rw-   1 298        sys       61704 Jan  7  1995 fbsrc/FB100PD
-rw-rw-rw-   1 213        root       1988 Jan  7  1995 fbsrc/FB141.rpt
-rw-rw-rw-   1 298        sys       10141 Jan  7  1995 fbsrc/FB15PD
-rw-rw-rw-   1 298        sys        3504 Jan  7  1995 fbsrc/FB15.scr
-rw-rw-rw-   1 298        sys        1245 Jan  7  1995 fbsrc/FB142WS
-rw-rw-rw-   1 298        sys        3580 Jan  7  1995 fbsrc/FB142PD
-rw-rw-rw-   1 298        sys        2849 Jan  7  1995 fbsrc/FB142.scr
-rw-rw-rw-   1 298        sys        2369 Jan  7  1995 fbsrc/FB141WS
-rw-rw-rw-   1 298        sys       11836 Jan  7  1995 fbsrc/FB141PD
-rw-rw-rw-   1 298        sys        2467 Jan  7  1995 fbsrc/FB121WS
-rw-rw-rw-   1 298        sys        2876 Jan  7  1995 fasrc/FA906.rpt
-rw-rw-rw-   1 298        sys         939 Jan  7  1995 fasrc/FA65WS
-rw-rw-rw-   1 298        sys        4605 Jan  7  1995 fasrc/FA907PD
-rw-rw-rw-   1 298        sys        2488 Jan  7  1995 fasrc/FA907.scr
-rw-rw-rw-   1 298        sys        1624 Jan  7  1995 fbsrc/FB.or
-rw-rw-rw-   1 298        sys        1980 Jan  7  1995 fasrc/FA907.rpt
-rw-rw-rw-   1 298        sys         494 Jan  7  1995 fasrc/FA906WS
-rw-rw-rw-   1 298        sys       10463 Jan  7  1995 fasrc/FA906PD
-rw-rw-rw-   1 298        sys        2997 Jan  7  1995 fasrc/FA906.scr
-rw-rw-rw-   1 298        sys        3678 Jan  7  1995 fasrc/FA80WS
-rw-rw-rw-   1 298        sys         489 Jan  7  1995 fasrc/FA907WS
-rw-rw-rw-   1 298        sys        3814 Jan  7  1995 fasrc/FA99.scr
-rw-rw-rw-   1 298        sys       14915 Jan  7  1995 fasrc/FA99PD
-rw-rw-rw-   1 298        sys        9888 Jan  7  1995 fbsrc/FB100.rpt
-rw-rw-rw-   1 298        sys        6629 Jan  7  1995 fbsrc/FB100.scr
-rw-rw-rw-   1 298        sys         413 Jan  7  1995 fbsrc/FB10WS
-rw-rw-rw-   1 298        sys       11208 Jan  7  1995 fbsrc/FB10PD
-rw-rw-rw-   1 298        sys        3386 Jan  7  1995 fbsrc/FB10.scr
                                  Page 69
```

```
                                   wip60_mod.txt
-rw-rw-rw-    1 298        sys         2687 Jan  7  1995 fasrc/FARP.scr
-rw-rw-rw-    1 298        sys        18170 Jan  7  1995 fasrc/FAMN.scr
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 fasrc/FA99WS
-rw-rw-rw-    1 298        sys        31250 Jan  7  1995 fasrc/FA80PD
-rw-rw-rw-    1 298        sys         8307 Jan  7  1995 fasrc/FA80.scr
-rw-rw-rw-    1 298        sys          563 Jan  7  1995 fasrc/FA70WS
-rwxrwxrwx    1 298        sys        30182 Jan  7  1995 fasrc/FA65PD
-rwxrwxrwx    1 298        sys        10442 Jan  7  1995 fbsrc/FB.sr
-rw-rw-rw-    1 298        sys        11423 Jan  7  1995 fasrc/FA70PD
-rw-rw-rw-    1 298        sys         5064 Jan  7  1995 fasrc/FA70.scr
-rw-rw-rw-    1 298        sys         3475 Jan  7  1995 fasrc/FA65.scr
-rw-rw-rw-    1 298        sys         7328 Jan  7  1995 fasrc/FA580.rpt
-rw-rw-rw-    1 298        sys         3404 Jan  7  1995 fasrc/FA580WS
-rw-rw-rw-    1 298        sys        63675 Jan  7  1995 fasrc/FA60PD
-rw-rw-rw-    1 298        sys         9782 Jan  7  1995 fasrc/FA60.scr
-rw-rw-rw-    1 298        sys         2150 Jan  7  1995 fasrc/FA60WS
-rw-rw-rw-    1 298        sys        38241 Jan  7  1995 fasrc/FA580PD
-rw-rw-rw-    1 298        sys         4255 Jan  7  1995 fasrc/FA510.rpt
-rw-rw-rw-    1 298        sys         4150 Jan  7  1995 fasrc/FA580.scr
-rw-rw-rw-    1 298        sys        20495 Jan  7  1995 fasrc/FA520PD
-rw-rw-rw-    1 298        sys         3052 Jan  7  1995 fasrc/FA520.scr
-rw-rw-rw-    1 298        sys         4072 Jan  7  1995 fasrc/FA520.rpt
-rw-rw-rw-    1 298        sys         9230 Jan  7  1995 fasrc/FA510WS
-rw-rw-rw-    1 298        sys        55286 Jan  7  1995 fasrc/FA510PD
-rw-rw-rw-    1 298        sys         3067 Jan  7  1995 fasrc/FA510.scr
-rw-rw-rw-    1 298        sys         4715 Jan  7  1995 fasrc/FA520WS
-rw-rw-rw-    1 298        sys         1088 Jan  7  1995 fasrc/FA48WS
-rw-rw-rw-    1 298        sys       189817 Jan  7  1995 fasrc/FA47PD
-rw-rw-rw-    1 298        sys         2355 Jan  7  1995 fasrc/FA50WS
-rw-rw-rw-    1 298        sys       148524 Jan  7  1995 fasrc/FA50PD
-rw-rw-rw-    1 298        sys         4091 Jan  7  1995 fasrc/FA500.rpt
-rw-rw-rw-    1 298        sys         3060 Jan  7  1995 fasrc/FA500.scr
-rw-rw-rw-    1 298        sys        16882 Jan  7  1995 fasrc/FA50.scr
-rw-rw-rw-    1 298        sys        53064 Jan  7  1995 fasrc/FA48PD
-rw-rw-rw-    1 298        sys         4848 Jan  7  1995 fasrc/FA48.scr
-rw-rw-rw-    1 298        sys         3814 Jan  7  1995 fasrc/FA47WS
-rw-rw-rw-    1 298        sys        13486 Jan  7  1995 fasrc/FA47.scr
-rw-rw-rw-    1 298        sys        33289 Jan  7  1995 fasrc/FA46PD
-rw-rw-rw-    1 298        sys          536 Jan  7  1995 fasrc/FA46WS
-rw-rw-rw-    1 298        sys        16564 Jan  7  1995 fasrc/FA45.scr
-rw-rw-rw-    1 298        sys         2633 Jan  7  1995 fasrc/FA40WS
-rw-rw-rw-    1 298        sys       201603 Jan  7  1995 fasrc/FA40PD
-rw-rw-rw-    1 298        sys         2361 Jan  7  1995 fasrc/FA45WS
-rw-rw-rw-    1 298        sys        85852 Jan  7  1995 fasrc/FA45PD
-rw-rw-rw-    1 298        sys         4175 Jan  7  1995 fasrc/FA46.scr
-rw-rw-rw-    1 298        sys          377 Jan  7  1995 fasrc/FA35WS
-rw-rw-rw-    1 298        sys        15635 Jan  7  1995 fasrc/FA35PD
-rw-rw-rw-    1 298        sys         4492 Jan  7  1995 fasrc/FA35.scr
-rw-rw-rw-    1 298        sys        19873 Jan  7  1995 fasrc/FA40.scr
-rw-rw-rw-    1 298        sys        20625 Jan  7  1995 fasrc/FA330PD
-rw-rw-rw-    1 298        sys         1989 Jan  7  1995 fasrc/FA330WS
-rw-rw-rw-    1 298        sys        29073 Jan  7  1995 fasrc/FA320PD
-rw-rw-rw-    1 298        sys        11958 Jan  7  1995 fasrc/FA320.rpt
-rw-rw-rw-    1 298        sys         3169 Jan  7  1995 fasrc/FA320.scr
-rw-rw-rw-    1 298        sys         5154 Jan  7  1995 fasrc/FA320WS
-rw-rw-rw-    1 298        sys         3151 Jan  7  1995 fasrc/FA330.scr
-rw-rw-rw-    1 298        sys        11029 Jan  7  1995 fasrc/FA330.rpt
-rw-rw-rw-    1 298        sys         3238 Jan  7  1995 fasrc/FA310WS
-rw-rw-rw-    1 298        sys        55261 Jan  7  1995 fasrc/FA310PD
-rw-rw-rw-    1 298        sys         8640 Jan  7  1995 fasrc/FA296WS
-rw-rw-rw-    1 298        sys        30021 Jan  7  1995 fasrc/FA30PD
-rw-rw-rw-    1 298        sys        97445 Jan  7  1995 fasrc/FA296PD
-rw-rw-rw-    1 298        sys         5470 Jan  7  1995 fasrc/FA30.scr
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys          1273 Jan   7   1995 fasrc/FA30WS
-rw-rw-rw-   1 298        sys          4716 Jan   7   1995 fasrc/FA300.scr
-rw-rw-rw-   1 298        sys         15876 Jan   7   1995 fasrc/FA300.rpt
-rw-rw-rw-   1 298        sys          4928 Jan   7   1995 fasrc/FA300WS
-rw-rw-rw-   1 298        sys          4881 Jan   7   1995 fasrc/FA310.scr
-rw-rw-rw-   1 298        sys          9644 Jan   7   1995 fasrc/FA310.rpt
-rw-rw-rw-   1 298        sys         16316 Jan   7   1995 fasrc/FA290.rpt
-rw-rw-rw-   1 298        sys         17629 Jan   7   1995 fasrc/FA296.rpt
-rw-rw-rw-   1 298        sys          4588 Jan   7   1995 fasrc/FA295WS
-rw-rw-rw-   1 298        sys         82668 Jan   7   1995 fasrc/FA295PD
-rw-rw-rw-   1 298        sys         15225 Jan   7   1995 fasrc/FA295.rpt
-rw-rw-rw-   1 298        sys          8892 Jan   7   1995 fasrc/FA290WS
-rw-rw-rw-   1 298        sys          4862 Jan   7   1995 fasrc/FA296.scr
-rw-rw-rw-   1 298        sys         94027 Jan   7   1995 fasrc/FA290PD
-rw-rw-rw-   1 298        sys          4794 Jan   7   1995 fasrc/FA295.scr
-rw-rw-rw-   1 298        sys          4679 Jan   7   1995 fasrc/FA290.scr
-rw-rw-rw-   1 298        sys          8677 Jan   7   1995 fasrc/FA280WS
-rw-rw-rw-   1 298        sys        105357 Jan   7   1995 fasrc/FA280PD
-rw-rw-rw-   1 298        sys         17103 Jan   7   1995 fasrc/FA280.rpt
-rw-rw-rw-   1 298        sys          6200 Jan   7   1995 fasrc/FA280.scr
-rw-rw-rw-   1 298        sys         22490 Jan   7   1995 fasrc/FA265PD
-rw-rw-rw-   1 298        sys         62921 Jan   7   1995 fasrc/FA250PD
-rw-rw-rw-   1 298        sys         14550 Jan   7   1995 fasrc/FA26.scr
-rw-rw-rw-   1 298        sys         10344 Jan   7   1995 fasrc/FA265.rpt
-rw-rw-rw-   1 298        sys          3038 Jan   7   1995 fasrc/FA265.scr
-rw-rw-rw-   1 298        sys          5501 Jan   7   1995 fasrc/FA250WS
-rw-rw-rw-   1 298        sys          2625 Jan   7   1995 fasrc/FA265WS
-rw-rw-rw-   1 298        sys          4350 Jan   7   1995 fasrc/FA270.scr
-rw-rw-rw-   1 298        sys           219 Jan   7   1995 fasrc/FA26WS
-rw-rw-rw-   1 298        sys          1165 Jan   7   1995 fasrc/FA275WS
-rw-rw-rw-   1 298        sys         17600 Jan   7   1995 fasrc/FA275PD
-rw-rw-rw-   1 298        sys          7166 Jan   7   1995 fasrc/FA275.rpt
-rw-rw-rw-   1 298        sys          3082 Jan   7   1995 fasrc/FA275.scr
-rw-rw-rw-   1 298        sys          3767 Jan   7   1995 fasrc/FA270WS
-rw-rw-rw-   1 298        sys         25504 Jan   7   1995 fasrc/FA270PD
-rw-rw-rw-   1 298        sys          9006 Jan   7   1995 fasrc/FA270.rpt
-rw-rw-rw-   1 298        sys          9702 Jan   7   1995 fasrc/FA26PD
-rw-rw-rw-   1 298        sys         14830 Jan   7   1995 fasrc/FA250.rpt
-rw-rw-rw-   1 298        sys        350533 Jan   7   1995 fasrc/FA25PD
-rw-rw-rw-   1 298        sys         43480 Jan   7   1995 fasrc/FA25.scr
-rw-rw-rw-   1 298        sys          4742 Jan   7   1995 fasrc/FA250.scr
-rw-rw-rw-   1 298        sys          6442 Jan   7   1995 fasrc/FA25WS
-rw-rw-rw-   1 298        sys          3779 Jan   7   1995 fasrc/FA235WS
-rw-rw-rw-   1 298        sys         17759 Jan   7   1995 fasrc/FA240.rpt
-rw-rw-rw-   1 298        sys          4714 Jan   7   1995 fasrc/FA240.scr
-rw-rw-rw-   1 298        sys         43033 Jan   7   1995 fasrc/FA240PD
-rw-rw-rw-   1 298        sys          3121 Jan   7   1995 fasrc/FA240WS
-rw-rw-rw-   1 298        sys         36099 Jan   7   1995 fasrc/FA235PD
-rw-rw-rw-   1 298        sys           752 Jan   7   1995 fasrc/FA226WS
-rw-rw-rw-   1 298        sys          3496 Jan   7   1995 fasrc/FA226.scr
-rw-rw-rw-   1 298        sys          5395 Jan   7   1995 fasrc/FA221WS
-rw-rw-rw-   1 298        sys         97607 Jan   7   1995 fasrc/FA221PD
-rw-rw-rw-   1 298        sys          5977 Jan   7   1995 fasrc/FA226.rpt
-rw-rw-rw-   1 298        sys         17821 Jan   7   1995 fasrc/FA235.rpt
-rw-rw-rw-   1 298        sys           219 Jan   7   1995 fasrc/FA215WS
-rw-rw-rw-   1 298        sys          3880 Jan   7   1995 fasrc/FA235.scr
-rw-rw-rw-   1 298        sys          5900 Jan   7   1995 fasrc/FA221.scr
-rw-rw-rw-   1 298        sys         21173 Jan   7   1995 fasrc/FA221.rpt
-rw-rw-rw-   1 298        sys          1531 Jan   7   1995 fasrc/FA220WS
-rw-rw-rw-   1 298        sys         33228 Jan   7   1995 fasrc/FA220PD
-rw-rw-rw-   1 298        sys          5526 Jan   7   1995 fasrc/FA220.scr
-rw-rw-rw-   1 298        sys         22030 Jan   7   1995 fasrc/FA220.rpt
-rw-rw-rw-   1 298        sys          9530 Jan   7   1995 fasrc/FA215PD
                                 Page 71
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys       13857 Jan  7  1995 fasrc/FA212PD
-rw-rw-rw-   1 298        sys         372 Jan  7  1995 fasrc/FA212WS
-rw-rw-rw-   1 298        sys        3056 Jan  7  1995 fasrc/FA215.scr
-rw-rw-rw-   1 298        sys       14291 Jan  7  1995 fasrc/FA226PD
-rw-rw-rw-   1 298        sys        9354 Jan  7  1995 fasrc/FA215.rpt
-rw-rw-rw-   1 298        sys        7481 Jan  7  1995 fasrc/FA212.rpt
-rw-rw-rw-   1 298        sys        6980 Jan  7  1995 fasrc/FA211PD
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 fasrc/FA211WS
-rw-rw-rw-   1 298        sys        3685 Jan  7  1995 fasrc/FA212.scr
-rw-rw-rw-   1 298        sys        9583 Jan  7  1995 fasrc/FA21PD
-rw-rw-rw-   1 298        sys         306 Jan  7  1995 fasrc/FA210WS
-rw-rw-rw-   1 298        sys        3876 Jan  7  1995 fasrc/FA210PD
-rw-rw-rw-   1 298        sys        2692 Jan  7  1995 fasrc/FA210.scr
-rw-rw-rw-   1 298        sys        2638 Jan  7  1995 fasrc/FA210.rpt
-rw-rw-rw-   1 298        sys       14554 Jan  7  1995 fasrc/FA21.scr
-rw-rw-rw-   1 298        sys        4622 Jan  7  1995 fasrc/FA211.rpt
-rw-rw-rw-   1 298        sys         363 Jan  7  1995 fasrc/FA208WS
-rw-rw-rw-   1 298        sys        2924 Jan  7  1995 fasrc/FA211.scr
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 fasrc/FA21WS
-rw-rw-rw-   1 298        sys         378 Jan  7  1995 fasrc/FA206WS
-rw-rw-rw-   1 298        sys        3043 Jan  7  1995 fasrc/FA206PD
-rw-rw-rw-   1 298        sys        3817 Jan  7  1995 fasrc/FA202PD
-rw-rw-rw-   1 298        sys        2487 Jan  7  1995 fasrc/FA202.scr
-rw-rw-rw-   1 298        sys        2486 Jan  7  1995 fasrc/FA207.scr
-rw-rw-rw-   1 298        sys        2971 Jan  7  1995 fasrc/FA207.rpt
-rw-rw-rw-   1 298        sys       10231 Jan  7  1995 fasrc/FA204PD
-rw-rw-rw-   1 298        sys        2485 Jan  7  1995 fasrc/FA203.scr
-rw-rw-rw-   1 298        sys        4273 Jan  7  1995 fasrc/FA203PD
-rw-rw-rw-   1 298        sys        8754 Jan  7  1995 fasrc/FA203WS
-rw-rw-rw-   1 298        sys         444 Jan  7  1995 fasrc/FA202WS
-rw-rw-rw-   1 298        sys        5304 Jan  7  1995 fasrc/FA204.rpt
-rw-rw-rw-   1 298        sys        2706 Jan  7  1995 fasrc/FA204.scr
-rw-rw-rw-   1 298        sys        2492 Jan  7  1995 fasrc/FA206.scr
-rw-rw-rw-   1 298        sys        2693 Jan  7  1995 fasrc/FA206.rpt
-rw-rw-rw-   1 298        sys         515 Jan  7  1995 fasrc/FA204WS
-rw-rw-rw-   1 298        sys        2292 Jan  7  1995 fasrc/FA202.rpt
-rw-rw-rw-   1 298        sys        2608 Jan  7  1995 fasrc/FA203.rpt
-rw-rw-rw-   1 298        sys         562 Jan  7  1995 fasrc/FA207WS
-rw-rw-rw-   1 298        sys        2694 Jan  7  1995 fasrc/FA208.scr
-rw-rw-rw-   1 298        sys        5426 Jan  7  1995 fasrc/FA208.rpt
-rw-rw-rw-   1 298        sys        5663 Jan  7  1995 fasrc/FA208PD
-rw-rw-rw-   1 298        sys        4820 Jan  7  1995 fasrc/FA207PD
-rw-rw-rw-   1 298        sys         311 Jan  7  1995 fasrc/FA200WS
-rw-rw-rw-   1 298        sys       24712 Jan  7  1995 fasrc/FA200PD
-rw-rw-rw-   1 298        sys        2938 Jan  7  1995 fasrc/FA200.scr
-rw-rw-rw-   1 298        sys        8900 Jan  7  1995 fasrc/FA20WS
-rw-rw-rw-   1 298        sys        9842 Jan  7  1995 fasrc/FA200.rpt
-rw-rw-rw-   1 298        sys      358386 Jan  7  1995 fasrc/FA20PD
-rw-rw-rw-   1 298        sys       98741 Jan  7  1995 fasrc/FA190PD
-rw-rw-rw-   1 298        sys        5897 Jan  7  1995 fasrc/FA195.rpt
-rw-rw-rw-   1 298        sys      115043 Jan  7  1995 fasrc/FA195PD
-rw-rw-rw-   1 298        sys       22089 Jan  7  1995 fasrc/FA199WS
-rw-rw-rw-   1 298        sys       51680 Jan  7  1995 fasrc/FA199PD
-rw-rw-rw-   1 298        sys        5201 Jan  7  1995 fasrc/FA199.scr
-rw-rw-rw-   1 298        sys        1969 Jan  7  1995 fasrc/FA199.rpt
-rw-rw-rw-   1 298        sys       40782 Jan  7  1995 fasrc/FA20.scr
-rw-rw-rw-   1 298        sys       11806 Jan  7  1995 fasrc/FA195WS
-rw-rw-rw-   1 298        sys        8927 Jan  7  1995 fasrc/FA190WS
-rw-rw-rw-   1 298        sys        3069 Jan  7  1995 fasrc/FA195.scr
-rw-rw-rw-   1 298        sys        3165 Jan  7  1995 fasrc/FA190.scr
-rw-rw-rw-   1 298        sys        3238 Jan  7  1995 fasrc/FA185.scr
-rw-rw-rw-   1 298        sys        5906 Jan  7  1995 fasrc/FA190.rpt
-rw-rw-rw-   1 298        sys        4008 Jan  7  1995 fasrc/FA185WS
                                Page 72
```

```
                               wip60_mod.txt
-rw-rw-rw-   1 298        sys       31326 Jan  7  1995 fasrc/FA185PD
-rw-rw-rw-   1 298        sys       15116 Jan  7  1995 fasrc/FA185.rpt
-rw-rw-rw-   1 298        sys        3869 Jan  7  1995 fasrc/FA180WS
-rw-rw-rw-   1 298        sys       55268 Jan  7  1995 fasrc/FA180PD
-rw-rw-rw-   1 298        sys        7730 Jan  7  1995 fasrc/FA170WS
-rw-rw-rw-   1 298        sys        3447 Jan  7  1995 fasrc/FA180.scr
-rw-rw-rw-   1 298        sys        7806 Jan  7  1995 fasrc/FA170.rpt
-rw-rw-rw-   1 298        sys        3028 Jan  7  1995 fasrc/FA170.scr
-rw-rw-rw-   1 298        sys       13883 Jan  7  1995 fasrc/FA180.rpt
-rw-rw-rw-   1 298        sys      110188 Jan  7  1995 fasrc/FA170PD
-rw-rw-rw-   1 298        sys      186970 Jan  7  1995 fasrc/FA165PD
-rw-rw-rw-   1 298        sys        5117 Jan  7  1995 fasrc/FA165WS
-rw-rw-rw-   1 298        sys       12716 Jan  7  1995 fasrc/FA150.rpt
-rw-rw-rw-   1 298        sys      110805 Jan  7  1995 fasrc/FA148PD
-rw-rw-rw-   1 298        sys       39998 Jan  7  1995 fasrc/FA160PD
-rw-rw-rw-   1 298        sys        3364 Jan  7  1995 fasrc/FA160.scr
-rw-rw-rw-   1 298        sys       12505 Jan  7  1995 fasrc/FA160.rpt
-rw-rw-rw-   1 298        sys        2593 Jan  7  1995 fasrc/FA15WS
-rw-rw-rw-   1 298        sys       61194 Jan  7  1995 fasrc/FA15PD
-rw-rw-rw-   1 298        sys        1198 Jan  7  1995 fasrc/FA150WS
-rw-rw-rw-   1 298        sys       25759 Jan  7  1995 fasrc/FA150PD
-rw-rw-rw-   1 298        sys        2991 Jan  7  1995 fasrc/FA150.scr
-rw-rw-rw-   1 298        sys        5585 Jan  7  1995 fasrc/FA148WS
-rw-rw-rw-   1 298        sys       15825 Jan  7  1995 fasrc/FA165.rpt
-rw-rw-rw-   1 298        sys        6048 Jan  7  1995 fasrc/FA160WS
-rw-rw-rw-   1 298        sys        4350 Jan  7  1995 fasrc/FA165.scr
-rw-rw-rw-   1 298        sys       13809 Jan  7  1995 fasrc/FA15.scr
-rw-rw-rw-   1 298        sys       23134 Jan  7  1995 fasrc/FA125WS
-rw-rw-rw-   1 298        sys        2993 Jan  7  1995 fasrc/FA140.scr
-rw-rw-rw-   1 298        sys       14731 Jan  7  1995 fasrc/FA140.rpt
-rw-rw-rw-   1 298        sys       27993 Jan  7  1995 fasrc/FA140PD
-rw-rw-rw-   1 298        sys        1188 Jan  7  1995 fasrc/FA140WS
-rw-rw-rw-   1 298        sys        4727 Jan  7  1995 fasrc/FA145.scr
-rw-rw-rw-   1 298        sys        4212 Jan  7  1995 fasrc/FA145.rpt
-rw-rw-rw-   1 298        sys       52524 Jan  7  1995 fasrc/FA145PD
-rw-rw-rw-   1 298        sys        1906 Jan  7  1995 fasrc/FA145WS
-rw-rw-rw-   1 298        sys        3490 Jan  7  1995 fasrc/FA148.scr
-rw-rw-rw-   1 298        sys        5157 Jan  7  1995 fasrc/FA148.rpt
-rw-rw-rw-   1 298        sys       38092 Jan  7  1995 fasrc/FA125PD
-rw-rw-rw-   1 298        sys        4009 Jan  7  1995 fasrc/FA125.scr
-rw-rw-rw-   1 298        sys        9839 Jan  7  1995 fasrc/FA125.rpt
-rw-rw-rw-   1 298        sys       44205 Jan  7  1995 fasrc/FA11PD
-rw-rw-rw-   1 298        sys        2105 Jan  7  1995 fasrc/FA120WS
-rw-rw-rw-   1 298        sys       10193 Jan  7  1995 fasrc/FA120.rpt
-rw-rw-rw-   1 298        sys         996 Jan  7  1995 fasrc/FA104WS
-rw-rw-rw-   1 298        sys        9063 Jan  7  1995 fasrc/FA09PD
-rw-rw-rw-   1 298        sys         354 Jan  7  1995 fasrc/FA09WS
-rw-rw-rw-   1 298        sys        3105 Jan  7  1995 fasrc/FA10.scr
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 fasrc/FA12WS
-rw-rw-rw-   1 298        sys       10226 Jan  7  1995 fasrc/FA10PD
-rw-rw-rw-   1 298        sys       53663 Jan  7  1995 fasrc/FA12PD
-rw-rw-rw-   1 298        sys       14144 Jan  7  1995 fasrc/FA12.scr
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 fasrc/FA10WS
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 fasrc/FA11WS
-rw-rw-rw-   1 298        sys        4169 Jan  7  1995 fasrc/FA104.scr
-rw-rw-rw-   1 298        sys        2741 Jan  7  1995 fasrc/FA104.rpt
-rw-rw-rw-   1 298        sys       27138 Jan  7  1995 fasrc/FA104PD
-rw-rw-rw-   1 298        sys        8192 Jan  7  1995 fasrc/FA11.scr
-rw-rw-rw-   1 298        sys        5710 Jan  7  1995 fasrc/FA120.scr
-rw-rw-rw-   1 298        sys       61328 Jan  7  1995 fasrc/FA120WS
-rw-rw-rw-   1 298        sys       32740 Jan  7  1995 fasrc/FA04PD
-rw-rw-rw-   1 298        sys        2076 Jan  7  1995 fasrc/FA04WS
-rw-rw-rw-   1 298        sys        2778 Jan  7  1995 fasrc/FA06.scr
                                 Page 73
```

```
                                   wip60_mod.txt
-rw-rw-rw-    1 298        sys         15599 Jan   7   1995 fasrc/FA06PD
-rw-rw-rw-    1 298        sys           365 Jan   7   1995 fasrc/FA06WS
-rw-rw-rw-    1 298        sys          3792 Jan   7   1995 fasrc/FA07.scr
-rw-rw-rw-    1 298        sys         14604 Jan   7   1995 fasrc/FA07PD
-rw-rw-rw-    1 298        sys           628 Jan   7   1995 fasrc/FA07WS
-rw-rw-rw-    1 298        sys          4300 Jan   7   1995 fasrc/FA08.scr
-rw-rw-rw-    1 298        sys         13120 Jan   7   1995 fasrc/FA08PD
-rw-rw-rw-    1 298        sys           417 Jan   7   1995 fasrc/FA08WS
-rw-rw-rw-    1 298        sys          2970 Jan   7   1995 fasrc/FA09.scr
-rwxrwxrwx    1 298        sys         29923 Jan   7   1995 fasrc/FA.sr
-rw-rw-rw-    1 298        sys         37399 Jan   7   1995 fasrc/FA.or
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 fasrc/FA00WS
-rw-rw-rw-    1 298        sys          3579 Jan   7   1995 fasrc/FA03PD
-rw-rw-rw-    1 298        sys          4183 Jan   7   1995 fasrc/FA01.scr
-rw-rw-rw-    1 298        sys         25621 Jan   7   1995 fasrc/FA01PD
-rw-rw-rw-    1 298        sys           355 Jan   7   1995 fasrc/FA01WS
-rw-rw-rw-    1 298        sys          2608 Jan   7   1995 fasrc/FA02.scr
-rw-rw-rw-    1 298        sys         27308 Jan   7   1995 fasrc/FA02PD
-rw-rw-rw-    1 298        sys          4543 Jan   7   1995 fasrc/FA02WS
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 fasrc/FA03WS
-rw-rw-rw-    1 298        sys          5614 Jan   7   1995 fasrc/FA04.scr
-rw-rw-rw-    1 298        sys          2872 Jan   7   1995 fasrc/FA03.scr
-rw-rw-rw-    1 298        sys         29593 Jan   7   1995 fasrc/FA00PD
-rw-rw-rw-    1 298        sys         12826 Jan   7   1995 fasrc/FA00.scr
-rw-rw-rw-    1 298        sys         30363 Jan   7   1995 eesrc/EE90PD
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 eesrc/EE35WS
-rw-rw-rw-    1 298        sys           349 Jan   7   1995 eesrc/EE90WS
-rw-rw-rw-    1 298        sys         13599 Jan   7   1995 eesrc/EE90.scr
-rw-rw-rw-    1 298        sys         23727 Jan   7   1995 eesrc/EE30PD
-rw-rw-rw-    1 534        users       24237 Jan   7   1995 eesrc/EE235PD
-rw-rw-rw-    1 298        sys         46528 Jan   7   1995 eesrc/EE35PD
-rw-rw-rw-    1 298        sys          9402 Jan   7   1995 eesrc/EE35.scr
-rw-rw-rw-    1 298        sys          4030 Jan   7   1995 eesrc/EE275WS
-rw-rw-rw-    1 298        sys          1905 Jan   7   1995 eesrc/EE275.rpt
-rw-rw-rw-    1 298        sys          9487 Jan   7   1995 eesrc/EE30.scr
-rw-rw-rw-    1 298        sys          4471 Jan   7   1995 eesrc/EE275PD
-rw-rw-rw-    1 298        sys         28886 Jan   7   1995 eesrc/EE235WS
-rw-rw-rw-    1 534        users        2258 Jan   7   1995 eesrc/EE30WS
-rw-rw-rw-    1 298        sys          1074 Jan   7   1995 eesrc/EE235.rpt
-rw-rw-rw-    1 534        users       14175 Jan   7   1995 eesrc/EE235.scr
-rw-rw-rw-    1 534        users        3605 Jan   7   1995 eesrc/EE230.rpt
-rw-rw-rw-    1 298        sys          4713 Jan   7   1995 eesrc/EE230.scr
-rw-rw-rw-    1 298        sys          4258 Jan   7   1995 eesrc/EE230PD
-rw-rw-rw-    1 298        sys         31868 Jan   7   1995 eesrc/EE230WS
-rw-rw-rw-    1 298        sys          1967 Jan   7   1995 eesrc/EE220.rpt
-rw-rw-rw-    1 298        sys         13918 Jan   7   1995 eesrc/EE220WS
-rw-rw-rw-    1 298        sys          3490 Jan   7   1995 eesrc/EE135PD
-rw-rw-rw-    1 298        sys         19996 Jan   7   1995 eesrc/EE135WS
-rw-rw-rw-    1 298        sys          2347 Jan   7   1995 eesrc/EE175.scr
-rw-rw-rw-    1 298        sys          3140 Jan   7   1995 eesrc/EE175.rpt
-rw-rw-rw-    1 298        sys          9585 Jan   7   1995 eesrc/EE175PD
-rw-rw-rw-    1 298        sys         48941 Jan   7   1995 eesrc/EE220PD
-rw-rw-rw-    1 298        sys         53644 Jan   7   1995 eesrc/EE20WS
-rw-rw-rw-    1 298        sys          6599 Jan   7   1995 eesrc/EE220.scr
-rw-rw-rw-    1 298        sys          4281 Jan   7   1995 eesrc/EE175WS
-rw-rw-rw-    1 298        sys          4764 Jan   7   1995 eesrc/EE135.rpt
-rw-rw-rw-    1 298        sys          7892 Jan   7   1995 eesrc/EE05PD
-rw-rw-rw-    1 298        sys         27322 Jan   7   1995 eesrc/EE135.scr
-rw-rw-rw-    1 298        sys          3601 Jan   7   1995 eesrc/EE.or
-rw-rw-rw-    1 298        sys          5483 Jan   7   1995 eesrc/EE05WS
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 cbsrc/CB90WS
-rw-rw-rw-    1 298        sys           457 Jan   7   1995 cbsrc/CB99.scr
-rw-rw-rw-    1 298        sys          4324 Jan   7   1995 cbsrc/CB99.scr
                                   Page 74
```

```
                              wip60_mod.txt
-rw-rw-rw-  1 298        sys        18803 Jan  7  1995 cbsrc/CB99PD
-rw-rw-rw-  1 298        sys          219 Jan  7  1995 cbsrc/CB99WS
-rw-rw-rw-  1 298        sys        10855 Jan  7  1995 eesrc/EE05.scr
-rw-rw-rw-  1 298        sys        15548 Jan  7  1995 eesrc/EE.sr
-rw-rw-rw-  1 298        sys        15880 Jan  7  1995 cbsrc/CB90.scr
-rw-rw-rw-  1 298        sys         3228 Jan  7  1995 cbsrc/CB80WS
-rw-rw-rw-  1 298        sys        23212 Jan  7  1995 cbsrc/CB81PD
-rw-rw-rw-  1 298        sys          438 Jan  7  1995 cbsrc/CB81WS
-rw-rw-rw-  1 298        sys         3608 Jan  7  1995 cbsrc/CB81.scr
-rw-rw-rw-  1 298        sys        32563 Jan  7  1995 cbsrc/CB90PD
-rw-rw-rw-  1 298        sys        50406 Jan  7  1995 cbsrc/CB80PD
-rw-rw-rw-  1 298        sys        52721 Jan  7  1995 cbsrc/CB500PD
-rw-rw-rw-  1 298        sys         5802 Jan  7  1995 cbsrc/CB80.scr
-rw-rw-rw-  1 298        sys         2549 Jan  7  1995 cbsrc/CB500WS
-rw-rw-rw-  1 298        sys         7550 Jan  7  1995 cbsrc/CB500.rpt
-rw-rw-rw-  1 298        sys         3993 Jan  7  1995 cbsrc/CB300.rpt
-rw-rw-rw-  1 298        sys         4198 Jan  7  1995 cbsrc/CB300.scr
-rw-rw-rw-  1 298        sys        28144 Jan  7  1995 cbsrc/CB300PD
-rw-rw-rw-  1 298        sys         3125 Jan  7  1995 cbsrc/CB500.scr
-rw-rw-rw-  1 298        sys        14552 Jan  7  1995 cbsrc/CB300WS
-rw-rw-rw-  1 298        sys        52177 Jan  7  1995 cbsrc/CB30PD
-rw-rw-rw-  1 298        sys          843 Jan  7  1995 cbsrc/CB30WS
-rw-rw-rw-  1 298        sys         9303 Jan  7  1995 cbsrc/CB30.scr
-rw-rw-rw-  1 298        sys         3035 Jan  7  1995 cbsrc/CB185WS
-rw-rw-rw-  1 298        sys        60349 Jan  7  1995 cbsrc/CB185PD
-rw-rw-rw-  1 298        sys        10011 Jan  7  1995 cbsrc/CB185.rpt
-rw-rw-rw-  1 298        sys         4482 Jan  7  1995 cbsrc/CB185.scr
-rw-rw-rw-  1 298        sys         4149 Jan  7  1995 cbsrc/CB175WS
-rw-rw-rw-  1 298        sys         6439 Jan  7  1995 cbsrc/CB175.rpt
-rw-rw-rw-  1 298        sys         3428 Jan  7  1995 cbsrc/CB190.scr
-rw-rw-rw-  1 298        sys         4534 Jan  7  1995 cbsrc/CB190WS
-rw-rw-rw-  1 298        sys        12237 Jan  7  1995 cbsrc/CB190.rpt
-rw-rw-rw-  1 298        sys         4227 Jan  7  1995 cbsrc/CB25.scr
-rw-rw-rw-  1 298        sys         3686 Jan  7  1995 cbsrc/CB220WS
-rw-rw-rw-  1 298        sys          303 Jan  7  1995 cbsrc/CB25WS
-rw-rw-rw-  1 298        sys        14531 Jan  7  1995 cbsrc/CB220.rpt
-rw-rw-rw-  1 298        sys         5362 Jan  7  1995 cbsrc/CB220.scr
-rw-rw-rw-  1 298        sys        31481 Jan  7  1995 cbsrc/CB220PD
-rw-rw-rw-  1 298        sys         1041 Jan  7  1995 cbsrc/CB20WS
-rw-rw-rw-  1 298        sys        28160 Jan  7  1995 cbsrc/CB190PD
-rw-rw-rw-  1 298        sys         9044 Jan  7  1995 cbsrc/CB20.scr
-rw-rw-rw-  1 298        sys        60613 Jan  7  1995 cbsrc/CB20PD
-rw-rw-rw-  1 298        sys        15862 Jan  7  1995 cbsrc/CB25PD
-rw-rw-rw-  1 298        sys        20002 Jan  7  1995 cbsrc/CB05PD
-rw-rw-rw-  1 298        sys          878 Jan  7  1995 cbsrc/CB05WS
-rw-rw-rw-  1 298        sys         3177 Jan  7  1995 cbsrc/CB175.scr
-rw-rw-rw-  1 298        sys         1180 Jan  7  1995 casrc/CA50WS
-rw-rw-rw-  1 298        sys         8285 Jan  7  1995 cbsrc/CB.or
-rw-rw-rw-  1 298        sys         4764 Jan  7  1995 cbsrc/CB05.scr
-rw-rw-rw-  1 298        sys          219 Jan  7  1995 cbsrc/CB00WS
-rw-rw-rw-  1 298        sys        13820 Jan  7  1995 cbsrc/CB00PD
-rw-rw-rw-  1 298        sys         2557 Jan  7  1995 cbsrc/CB00.scr
-rw-rw-rw-  1 298        sys         7573 Jan  7  1995 cbsrc/CB.sr
-rw-rw-rw-  1 298        sys        30244 Jan  7  1995 casrc/CA50PD
-rw-rw-rw-  1 298        sys         4161 Jan  7  1995 casrc/CA50.scr
-rw-rw-rw-  1 298        sys          899 Jan  7  1995 casrc/CA40WS
-rw-rw-rw-  1 298        sys         4147 Jan  7  1995 casrc/CA30.scr
-rw-rw-rw-  1 298        sys        17731 Jan  7  1995 casrc/CA30PD
-rw-rw-rw-  1 298        sys          311 Jan  7  1995 casrc/CA30WS
-rw-rw-rw-  1 298        sys         3165 Jan  7  1995 casrc/CA35.scr
-rw-rw-rw-  1 298        sys         4078 Jan  7  1995 casrc/CA35PD
-rw-rw-rw-  1 298        sys          219 Jan  7  1995 casrc/CA35WS
-rw-rw-rw-  1 298        sys         5076 Jan  7  1995 casrc/CA40.scr
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 298        sys         10672 Jan   7   1995 casrc/CA290.rpt
-rw-rw-rw-    1 298        sys         34138 Jan   7   1995 casrc/CA290PD
-rw-rw-rw-    1 298        sys          1977 Jan   7   1995 casrc/CA290WS
-rw-rw-rw-    1 298        sys         22286 Jan   7   1995 casrc/CA40PD
-rw-rw-rw-    1 298        sys          4774 Jan   7   1995 casrc/CA290.scr
-rw-rw-rw-    1 298        sys           487 Jan   7   1995 casrc/CA220WS
-rw-rw-rw-    1 298        sys          3072 Jan   7   1995 casrc/CA230.scr
-rw-rw-rw-    1 298        sys          3522 Jan   7   1995 casrc/CA220.rpt
-rw-rw-rw-    1 298        sys          3042 Jan   7   1995 casrc/CA210WS
-rw-rw-rw-    1 298        sys         40210 Jan   7   1995 casrc/CA210PD
-rw-rw-rw-    1 298        sys          7976 Jan   7   1995 casrc/CA210.rpt
-rw-rw-rw-    1 298        sys          3627 Jan   7   1995 casrc/CA210.scr
-rw-rw-rw-    1 298        sys          1474 Jan   7   1995 casrc/CA20WS
-rw-rw-rw-    1 298        sys         31011 Jan   7   1995 casrc/CA20PD
-rw-rw-rw-    1 298        sys          5552 Jan   7   1995 casrc/CA20.scr
-rw-rw-rw-    1 298        sys          8438 Jan   7   1995 casrc/CA220PD
-rw-rw-rw-    1 298        sys          3254 Jan   7   1995 casrc/CA220.scr
-rw-rw-rw-    1 298        sys          3686 Jan   7   1995 casrc/CA230.rpt
-rw-rw-rw-    1 298        sys         36895 Jan   7   1995 casrc/CA240PD
-rw-rw-rw-    1 298        sys           878 Jan   7   1995 casrc/CA230WS
-rw-rw-rw-    1 298        sys          3525 Jan   7   1995 casrc/CA240.scr
-rw-rw-rw-    1 298        sys          3204 Jan   7   1995 casrc/CA240.rpt
-rw-rw-rw-    1 298        sys          3117 Jan   7   1995 casrc/CA240WS
-rw-rw-rw-    1 298        sys          7593 Jan   7   1995 casrc/CA230PD
-rw-rw-rw-    1 298        sys        131586 Jan   7   1995 casrc/CA10PD
-rw-rw-rw-    1 298        sys          4630 Jan   7   1995 casrc/CA15.scr
-rw-rw-rw-    1 298        sys          7445 Jan   7   1995 casrc/CA110WS
-rw-rw-rw-    1 298        sys        107717 Jan   7   1995 casrc/CA110PD
-rw-rw-rw-    1 298        sys          9205 Jan   7   1995 casrc/CA110.rpt
-rw-rw-rw-    1 298        sys          6890 Jan   7   1995 casrc/CA110.scr
-rw-rw-rw-    1 298        sys          3002 Jan   7   1995 casrc/CA10WS
-rw-rw-rw-    1 298        sys         20983 Jan   7   1995 casrc/CA15PD
-rw-rw-rw-    1 298        sys          8692 Jan   7   1995 casrc/CA190.rpt
-rw-rw-rw-    1 298        sys           985 Jan   7   1995 casrc/CA15WS
-rw-rw-rw-    1 298        sys          1578 Jan   7   1995 casrc/CA195WS
-rw-rw-rw-    1 298        sys          2741 Jan   7   1995 casrc/CA195.rpt
-rw-rw-rw-    1 298        sys          3838 Jan   7   1995 casrc/CA190WS
-rw-rw-rw-    1 298        sys          2761 Jan   7   1995 casrc/CA195.scr
-rw-rw-rw-    1 298        sys         27422 Jan   7   1995 casrc/CA195PD
-rw-rw-rw-    1 367        root        46116 Jan   7   1995 casrc/CA190PD
-rw-rw-rw-    1 298        sys          4418 Jan   7   1995 casrc/CA190.scr
-rw-rw-rw-    1 298        sys          8114 Jan   7   1995 casrc/CA.or
-rw-rw-rw-    1 298        sys         21101 Jan   7   1995 casrc/CA10.scr
-rw-rw-rw-    1 213        root          219 Jan   7   1995 bnsrc/BNVF6WS
-rw-rw-rw-    1 298        sys         12787 Jan   7   1995 casrc/CA.sr
-rw-rw-rw-    1 213        root         2996 Jan   7   1995 bnsrc/BNVF6PD
-rw-rw-rw-    1 298        sys         40291 Jan   7   1995 bnsrc/BN90PD
-rw-rw-rw-    1 298        sys           183 Jan   7   1995 bnsrc/BN999WS
-rw-rw-rw-    1 298        sys          1334 Jan   7   1995 bnsrc/BN999.rpt
-rw-rw-rw-    1 298        sys          2913 Jan   7   1995 bnsrc/BN999.scr
-rw-rw-rw-    1 298        sys           863 Jan   7   1995 bnsrc/BN90WS
-rw-rw-rw-    1 298        sys          2973 Jan   7   1995 bnsrc/BN999PD
-rw-rw-rw-    1 213        root         2560 Jan   7   1995 bnsrc/BNVF6.scr
-rw-rw-rw-    1 298        sys          5013 Jan   7   1995 bnsrc/BN80.scr
-rw-rw-rw-    1 298        sys         47429 Jan   7   1995 bnsrc/BN75PD
-rw-rw-rw-    1 298        sys          3892 Jan   7   1995 bnsrc/BN77.scr
-rw-rw-rw-    1 298        sys         20496 Jan   7   1995 bnsrc/BN77PD
-rw-rw-rw-    1 298        sys           432 Jan   7   1995 bnsrc/BN77WS
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 bnsrc/BN75WS
-rw-rw-rw-    1 298        sys         41960 Jan   7   1995 bnsrc/BN80PD
-rw-rw-rw-    1 298        sys           819 Jan   7   1995 bnsrc/BN81WS
-rw-rw-rw-    1 298        sys          9630 Jan   7   1995 bnsrc/BN81.scr
-rw-rw-rw-    1 298        sys           938 Jan   7   1995 bnsrc/BN85WS
                                    Page 76
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys      76262 Jan  7  1995 bnsrc/BN81PD
-rw-rw-rw-    1 298        sys       4756 Jan  7  1995 bnsrc/BN82.scr
-rw-rw-rw-    1 298        sys      28768 Jan  7  1995 bnsrc/BN82PD
-rw-rw-rw-    1 298        sys        496 Jan  7  1995 bnsrc/BN82WS
-rw-rw-rw-    1 298        sys       4978 Jan  7  1995 bnsrc/BN85.scr
-rw-rw-rw-    1 298        sys      37651 Jan  7  1995 bnsrc/BN85PD
-rw-rw-rw-    1 298        sys       4793 Jan  7  1995 bnsrc/BN90.scr
-rw-rw-rw-    1 298        sys       1273 Jan  7  1995 bnsrc/BN80WS
-rw-rw-rw-    1 298        sys      52044 Jan  7  1995 bnsrc/BN70PD
-rw-rw-rw-    1 298        sys       7701 Jan  7  1995 bnsrc/BN70.scr
-rw-rw-rw-    1 298        sys       1101 Jan  7  1995 bnsrc/BN67WS
-rw-rw-rw-    1 298        sys       7092 Jan  7  1995 bnsrc/BN67PD
-rw-rw-rw-    1 298        sys       4816 Jan  7  1995 bnsrc/BN75.scr
-rw-rw-rw-    1 298        sys       2757 Jan  7  1995 bnsrc/BN67.scr
-rw-rw-rw-    1 298        sys       1992 Jan  7  1995 bnsrc/BN66WS
-rw-rw-rw-    1 298        sys      24202 Jan  7  1995 bnsrc/BN66PD
-rw-rw-rw-    1 298        sys       2110 Jan  7  1995 bnsrc/BN70WS
-rw-rw-rw-    1 298        sys       5039 Jan  7  1995 bnsrc/BN71.scr
-rw-rw-rw-    1 298        sys      62027 Jan  7  1995 bnsrc/BN71PD
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 bnsrc/BN71WS
-rw-rw-rw-    1 298        sys       5039 Jan  7  1995 bnsrc/BN72.scr
-rw-rw-rw-    1 298        sys      62152 Jan  7  1995 bnsrc/BN72PD
-rw-rw-rw-    1 298        sys       4932 Jan  7  1995 bnsrc/BN74.scr
-rw-rw-rw-    1 298        sys      61826 Jan  7  1995 bnsrc/BN74PD
-rw-rw-rw-    1 298        sys        688 Jan  7  1995 bnsrc/BN74WS
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 bnsrc/BN72WS
-rw-rw-rw-    1 298        sys       4010 Jan  7  1995 bnsrc/BN66.scr
-rw-rw-rw-    1 298        sys      90387 Jan  7  1995 bnsrc/BN65PD
-rw-rw-rw-    1 298        sys       4096 Jan  7  1995 bnsrc/BN65WS
-rw-rw-rw-    1 298        sys        384 Jan  7  1995 bnsrc/BN61WS
-rw-rw-rw-    1 298        sys      10488 Jan  7  1995 bnsrc/BN65.scr
-rw-rw-rw-    1 298        sys       5292 Jan  7  1995 bnsrc/BN61.scr
-rw-rw-rw-    1 298        sys        311 Jan  7  1995 bnsrc/BN60WS
-rw-rw-rw-    1 298        sys      16638 Jan  7  1995 bnsrc/BN60PD
-rw-rw-rw-    1 298        sys      15463 Jan  7  1995 bnsrc/BN61PD
-rw-rw-rw-    1 298        sys        699 Jan  7  1995 bnsrc/BN59WS
-rw-rw-rw-    1 298        sys      23653 Jan  7  1995 bnsrc/BN59PD
-rw-rw-rw-    1 298        sys       5720 Jan  7  1995 bnsrc/BN60.scr
-rw-rw-rw-    1 298        sys      10993 Jan  7  1995 bnsrc/BN510PD
-rw-rw-rw-    1 298        sys        652 Jan  7  1995 bnsrc/BN510WS
-rw-rw-rw-    1 298        sys      40312 Jan  7  1995 bnsrc/BN500PD
-rw-rw-rw-    1 298        sys       8899 Jan  7  1995 bnsrc/BN51.scr
-rw-rw-rw-    1 298        sys       2696 Jan  7  1995 bnsrc/BN500.scr
-rw-rw-rw-    1 298        sys       1334 Jan  7  1995 bnsrc/BN500.rpt
-rw-rw-rw-    1 298        sys       7997 Jan  7  1995 bnsrc/BN500WS
-rw-rw-rw-    1 298        sys      12376 Jan  7  1995 bnsrc/BN52PD
-rw-rw-rw-    1 298        sys        495 Jan  7  1995 bnsrc/BN52WS
-rw-rw-rw-    1 298        sys       5568 Jan  7  1995 bnsrc/BN55.scr
-rw-rw-rw-    1 298        sys      26801 Jan  7  1995 bnsrc/BN55PD
-rw-rw-rw-    1 298        sys        801 Jan  7  1995 bnsrc/BN55WS
-rw-rw-rw-    1 298        sys       2905 Jan  7  1995 bnsrc/BN510.scr
-rw-rw-rw-    1 298        sys      30876 Jan  7  1995 bnsrc/BN51PD
-rw-rw-rw-    1 298        sys       4274 Jan  7  1995 bnsrc/BN510.rpt
-rw-rw-rw-    1 298        sys        940 Jan  7  1995 bnsrc/BN51WS
-rw-rw-rw-    1 298        sys       3943 Jan  7  1995 bnsrc/BN56.scr
-rw-rw-rw-    1 298        sys       5943 Jan  7  1995 bnsrc/BN59.scr
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 bnsrc/BN56WS
-rw-rw-rw-    1 298        sys       4029 Jan  7  1995 bnsrc/BN57.scr
-rw-rw-rw-    1 298        sys      20014 Jan  7  1995 bnsrc/BN57PD
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 bnsrc/BN57WS
-rw-rw-rw-    1 298        sys       4559 Jan  7  1995 bnsrc/BN52.scr
-rw-rw-rw-    1 298        sys      21911 Jan  7  1995 bnsrc/BN56PD
-rw-rw-rw-    1 298        sys        219 Jan  7  1995 bnsrc/BN50WS
```

```
                              wip60_mod.txt
-rw-rw-rw-  1 298      sys       10762 Jan  7  1995 bnsrc/BN50PD
-rw-rw-rw-  1 298      sys        3363 Jan  7  1995 bnsrc/BN480.scr
-rw-rw-rw-  1 298      sys       13513 Jan  7  1995 bnsrc/BN480PD
-rw-rw-rw-  1 298      sys        1357 Jan  7  1995 bnsrc/BN48WS
-rw-rw-rw-  1 298      sys       62261 Jan  7  1995 bnsrc/BN48PD
-rw-rw-rw-  1 298      sys        7887 Jan  7  1995 bnsrc/BN48.scr
-rw-rw-rw-  1 298      sys        3232 Jan  7  1995 bnsrc/BN480.rpt
-rw-rw-rw-  1 298      sys         455 Jan  7  1995 bnsrc/BN47WS
-rw-rw-rw-  1 298      sys         357 Jan  7  1995 bnsrc/BN480WS
-rw-rw-rw-  1 298      sys        4608 Jan  7  1995 bnsrc/BN50.scr
-rw-rw-rw-  1 298      sys         495 Jan  7  1995 bnsrc/BN41WS
-rw-rw-rw-  1 298      sys        5096 Jan  7  1995 bnsrc/BN430.rpt
-rw-rw-rw-  1 298      sys        4845 Jan  7  1995 bnsrc/BN430.scr
-rw-rw-rw-  1 298      sys       80358 Jan  7  1995 bnsrc/BN430PD
-rw-rw-rw-  1 298      sys        3841 Jan  7  1995 bnsrc/BN45.scr
-rw-rw-rw-  1 298      sys        1796 Jan  7  1995 bnsrc/BN430WS
-rw-rw-rw-  1 298      sys        4605 Jan  7  1995 bnsrc/BN41.scr
-rw-rw-rw-  1 298      sys       10829 Jan  7  1995 bnsrc/BN400PD
-rw-rw-rw-  1 298      sys        3354 Jan  7  1995 bnsrc/BN400.rpt
-rw-rw-rw-  1 298      sys       53700 Jan  7  1995 bnsrc/BN41PD
-rw-rw-rw-  1 298      sys         597 Jan  7  1995 bnsrc/BN400WS
-rw-rw-rw-  1 298      sys       26788 Jan  7  1995 bnsrc/BN47PD
-rw-rw-rw-  1 298      sys       54157 Jan  7  1995 bnsrc/BN45PD
-rw-rw-rw-  1 298      sys        1626 Jan  7  1995 bnsrc/BN45WS
-rw-rw-rw-  1 298      sys        5300 Jan  7  1995 bnsrc/BN47.scr
-rw-rw-rw-  1 298      sys         496 Jan  7  1995 bnsrc/BN40WS
-rw-rw-rw-  1 298      sys       77952 Jan  7  1995 bnsrc/BN38PD
-rw-rw-rw-  1 298      sys         664 Jan  7  1995 bnsrc/BN38WS
-rw-rw-rw-  1 298      sys        1077 Jan  7  1995 bnsrc/BN37WS
-rw-rw-rw-  1 298      sys       74638 Jan  7  1995 bnsrc/BN39PD
-rw-rw-rw-  1 298      sys        5198 Jan  7  1995 bnsrc/BN39.scr
-rw-rw-rw-  1 298      sys        1077 Jan  7  1995 bnsrc/BN39WS
-rw-rw-rw-  1 298      sys        4366 Jan  7  1995 bnsrc/BN37.scr
-rw-rw-rw-  1 298      sys        4897 Jan  7  1995 bnsrc/BN38.scr
-rw-rw-rw-  1 298      sys       50700 Jan  7  1995 bnsrc/BN37PD
-rw-rw-rw-  1 298      sys        4836 Jan  7  1995 bnsrc/BN40.scr
-rw-rw-rw-  1 298      sys        2930 Jan  7  1995 bnsrc/BN400.scr
-rw-rw-rw-  1 298      sys       57654 Jan  7  1995 bnsrc/BN40PD
-rw-rw-rw-  1 298      sys       20397 Jan  7  1995 bnsrc/BN345PD
-rw-rw-rw-  1 298      sys        4896 Jan  7  1995 bnsrc/BN35.scr
-rw-rw-rw-  1 298      sys        4549 Jan  7  1995 bnsrc/BN350.rpt
-rw-rw-rw-  1 298      sys        3622 Jan  7  1995 bnsrc/BN350.scr
-rw-rw-rw-  1 298      sys       19014 Jan  7  1995 bnsrc/BN350PD
-rw-rw-rw-  1 298      sys        2130 Jan  7  1995 bnsrc/BN350WS
-rw-rw-rw-  1 298      sys       55581 Jan  7  1995 bnsrc/BN35PD
-rw-rw-rw-  1 298      sys         219 Jan  7  1995 bnsrc/BN35WS
-rw-rw-rw-  1 298      sys        3456 Jan  7  1995 bnsrc/BN345.scr
-rw-rw-rw-  1 298      sys        6205 Jan  7  1995 bnsrc/BN340WS
-rw-rw-rw-  1 298      sys       43225 Jan  7  1995 bnsrc/BN340PD
-rw-rw-rw-  1 298      sys        2261 Jan  7  1995 bnsrc/BN345WS
-rw-rw-rw-  1 298      sys        3782 Jan  7  1995 bnsrc/BN345.rpt
-rw-rw-rw-  1 298      sys        8812 Jan  7  1995 bnsrc/BN36.scr
-rw-rw-rw-  1 298      sys      149333 Jan  7  1995 bnsrc/BN36PD
-rw-rw-rw-  1 298      sys        3564 Jan  7  1995 bnsrc/BN36WS
-rw-rw-rw-  1 298      sys        4288 Jan  7  1995 bnsrc/BN335.scr
-rw-rw-rw-  1 298      sys       10232 Jan  7  1995 bnsrc/BN335.rpt
-rw-rw-rw-  1 298      sys      108937 Jan  7  1995 bnsrc/BN335PD
-rw-rw-rw-  1 298      sys        3116 Jan  7  1995 bnsrc/BN335WS
-rw-rw-rw-  1 298      sys        4892 Jan  7  1995 bnsrc/BN34.scr
-rw-rw-rw-  1 298      sys       50783 Jan  7  1995 bnsrc/BN330PD
-rw-rw-rw-  1 298      sys       10117 Jan  7  1995 bnsrc/BN330.rpt
-rw-rw-rw-  1 298      sys        6769 Jan  7  1995 bnsrc/BN340.rpt
-rw-rw-rw-  1 298      sys        4270 Jan  7  1995 bnsrc/BN340.scr
```

```
                                    wip60_mod.txt
-rw-rw-rw-   1 298        sys            3298 Jan  7  1995 bnsrc/BN330.scr
-rw-rw-rw-   1 298        sys            4757 Jan  7  1995 bnsrc/BN330WS
-rw-rw-rw-   1 298        sys          111031 Jan  7  1995 bnsrc/BN34PD
-rw-rw-rw-   1 298        sys            2057 Jan  7  1995 bnsrc/BN34WS
-rw-rw-rw-   1 298        sys             758 Jan  7  1995 bnsrc/BN33WS
-rw-rw-rw-   1 298        sys          101286 Jan  7  1995 bnsrc/BN33PD
-rw-rw-rw-   1 298        sys            5161 Jan  7  1995 bnsrc/BN32.scr
-rw-rw-rw-   1 298        sys            4439 Jan  7  1995 bnsrc/BN320.scr
-rw-rw-rw-   1 298        sys          109607 Jan  7  1995 bnsrc/BN320PD
-rw-rw-rw-   1 298        sys           12926 Jan  7  1995 bnsrc/BN320WS
-rw-rw-rw-   1 298        sys            4143 Jan  7  1995 bnsrc/BN325.rpt
-rw-rw-rw-   1 298        sys            3438 Jan  7  1995 bnsrc/BN325.scr
-rw-rw-rw-   1 298        sys           17302 Jan  7  1995 bnsrc/BN325PD
-rw-rw-rw-   1 298        sys            2266 Jan  7  1995 bnsrc/BN325WS
-rw-rw-rw-   1 298        sys           79678 Jan  7  1995 bnsrc/BN32PD
-rw-rw-rw-   1 298        sys             219 Jan  7  1995 bnsrc/BN32WS
-rw-rw-rw-   1 298        sys           14912 Jan  7  1995 bnsrc/BN310PD
-rw-rw-rw-   1 298        sys            1157 Jan  7  1995 bnsrc/BN310WS
-rw-rw-rw-   1 298        sys           19152 Jan  7  1995 bnsrc/BN320.rpt
-rw-rw-rw-   1 298        sys            5035 Jan  7  1995 bnsrc/BN33.scr
-rw-rw-rw-   1 298        sys             219 Jan  7  1995 bnsrc/BN31WS
-rw-rw-rw-   1 298        sys            6862 Jan  7  1995 bnsrc/BN300.rpt
-rw-rw-rw-   1 298        sys            4715 Jan  7  1995 bnsrc/BN30.scr
-rw-rw-rw-   1 298        sys            8315 Jan  7  1995 bnsrc/BN285WS
-rw-rw-rw-   1 298        sys           53900 Jan  7  1995 bnsrc/BN285PD
-rw-rw-rw-   1 298        sys            4784 Jan  7  1995 bnsrc/BN285.scr
-rw-rw-rw-   1 298        sys            5357 Jan  7  1995 bnsrc/BN285.rpt
-rw-rw-rw-   1 298        sys             435 Jan  7  1995 bnsrc/BN281WS
-rw-rw-rw-   1 298        sys           13270 Jan  7  1995 bnsrc/BN281PD
-rw-rw-rw-   1 298        sys            3466 Jan  7  1995 bnsrc/BN281.rpt
-rw-rw-rw-   1 298        sys             226 Jan  7  1995 bnsrc/BN270WS
-rw-rw-rw-   1 298        sys            3435 Jan  7  1995 bnsrc/BN300.scr
-rw-rw-rw-   1 298        sys           14437 Jan  7  1995 bnsrc/BN300PD
-rw-rw-rw-   1 298        sys            1758 Jan  7  1995 bnsrc/BN300WS
-rw-rw-rw-   1 298        sys            3230 Jan  7  1995 bnsrc/BN310.scr
-rw-rw-rw-   1 298        sys            5286 Jan  7  1995 bnsrc/BN310.rpt
-rw-rw-rw-   1 298        sys           80012 Jan  7  1995 bnsrc/BN31PD
-rw-rw-rw-   1 298        sys            1449 Jan  7  1995 bnsrc/BN30WS
-rw-rw-rw-   1 298        sys           18918 Jan  7  1995 bnsrc/BN30PD
-rw-rw-rw-   1 298        sys            2117 Jan  7  1995 bnsrc/BN305WS
-rw-rw-rw-   1 298        sys           18314 Jan  7  1995 bnsrc/BN305PD
-rw-rw-rw-   1 298        sys            3548 Jan  7  1995 bnsrc/BN305.scr
-rw-rw-rw-   1 298        sys            8594 Jan  7  1995 bnsrc/BN305.rpt
-rw-rw-rw-   1 298        sys            5161 Jan  7  1995 bnsrc/BN31.scr
-rw-rw-rw-   1 298        sys            3023 Jan  7  1995 bnsrc/BN281.scr
-rw-rw-rw-   1 298        sys            4367 Jan  7  1995 bnsrc/BN270PD
-rw-rw-rw-   1 298        sys            2748 Jan  7  1995 bnsrc/BN270.rpt
-rw-rw-rw-   1 298        sys           29862 Jan  7  1995 bnsrc/BN258PD
-rw-rw-rw-   1 298        sys            1538 Jan  7  1995 bnsrc/BN258WS
-rw-rw-rw-   1 298        sys            3754 Jan  7  1995 bnsrc/BN259.rpt
-rw-rw-rw-   1 298        sys            3344 Jan  7  1995 bnsrc/BN259.scr
-rw-rw-rw-   1 298        sys           20179 Jan  7  1995 bnsrc/BN247PD
-rw-rw-rw-   1 298        sys           15424 Jan  7  1995 bnsrc/BN259PD
-rw-rw-rw-   1 298        sys             810 Jan  7  1995 bnsrc/BN259WS
-rw-rw-rw-   1 298        sys           42253 Jan  7  1995 bnsrc/BN25PD
-rw-rw-rw-   1 298        sys             498 Jan  7  1995 bnsrc/BN25WS
-rw-rw-rw-   1 298        sys            3900 Jan  7  1995 bnsrc/BN258.scr
-rw-rw-rw-   1 298        sys            8963 Jan  7  1995 bnsrc/BN258.rpt
-rw-rw-rw-   1 298        sys            1446 Jan  7  1995 bnsrc/BN252WS
-rw-rw-rw-   1 298        sys            4409 Jan  7  1995 bnsrc/BN247.rpt
-rw-rw-rw-   1 298        sys            5557 Jan  7  1995 bnsrc/BN246.rpt
-rw-rw-rw-   1 298        sys           41019 Jan  7  1995 bnsrc/BN246PD
-rw-rw-rw-   1 298        sys            2108 Jan  7  1995 bnsrc/BN246WS
```

```
                            wip60_mod.txt
-rw-rw-rw-   1 298      sys         5870 Jan  7  1995 bnsrc/BN25.scr
-rw-rw-rw-   1 298      sys         3843 Jan  7  1995 bnsrc/BN252.rpt
-rw-rw-rw-   1 298      sys         3410 Jan  7  1995 bnsrc/BN252.scr
-rw-rw-rw-   1 298      sys         8585 Jan  7  1995 bnsrc/BN252PD
-rw-rw-rw-   1 298      sys         3298 Jan  7  1995 bnsrc/BN270.scr
-rw-rw-rw-   1 298      sys         3360 Jan  7  1995 bnsrc/BN247.scr
-rw-rw-rw-   1 298      sys         1835 Jan  7  1995 bnsrc/BN248WS
-rw-rw-rw-   1 298      sys        25723 Jan  7  1995 bnsrc/BN248PD
-rw-rw-rw-   1 298      sys         5053 Jan  7  1995 bnsrc/BN248.rpt
-rw-rw-rw-   1 298      sys         3314 Jan  7  1995 bnsrc/BN248.scr
-rw-rw-rw-   1 298      sys         1480 Jan  7  1995 bnsrc/BN247WS
-rw-rw-rw-   1 298      sys         1291 Jan  7  1995 bnsrc/BN240WS
-rw-rw-rw-   1 298      sys        27504 Jan  7  1995 bnsrc/BN240PD
-rw-rw-rw-   1 298      sys        50205 Jan  7  1995 bnsrc/BN238PD
-rw-rw-rw-   1 298      sys         3695 Jan  7  1995 bnsrc/BN240.scr
-rw-rw-rw-   1 298      sys         5374 Jan  7  1995 bnsrc/BN240.rpt
-rw-rw-rw-   1 298      sys         1105 Jan  7  1995 bnsrc/BN238WS
-rw-rw-rw-   1 298      sys        16671 Jan  7  1995 bnsrc/BN238.rpt
-rw-rw-rw-   1 298      sys         5467 Jan  7  1995 bnsrc/BN242.scr
-rw-rw-rw-   1 298      sys         8102 Jan  7  1995 bnsrc/BN242.rpt
-rw-rw-rw-   1 298      sys        63521 Jan  7  1995 bnsrc/BN242PD
-rw-rw-rw-   1 298      sys         4414 Jan  7  1995 bnsrc/BN246.scr
-rw-rw-rw-   1 298      sys       113246 Jan  7  1995 bnsrc/BN245PD
-rw-rw-rw-   1 298      sys        30233 Jan  7  1995 bnsrc/BN245.rpt
-rw-rw-rw-   1 298      sys         7802 Jan  7  1995 bnsrc/BN245WS
-rw-rw-rw-   1 298      sys         5271 Jan  7  1995 bnsrc/BN245.scr
-rw-rw-rw-   1 298      sys         4792 Jan  7  1995 bnsrc/BN242WS
-rw-rw-rw-   1 298      sys         4688 Jan  7  1995 bnsrc/BN238.scr
-rw-rw-rw-   1 298      sys         1379 Jan  7  1995 bnsrc/BN231WS
-rw-rw-rw-   1 298      sys         5374 Jan  7  1995 bnsrc/BN232.scr
-rw-rw-rw-   1 298      sys        28290 Jan  7  1995 bnsrc/BN232.rpt
-rw-rw-rw-   1 298      sys         3952 Jan  7  1995 bnsrc/BN237.scr
-rw-rw-rw-   1 298      sys         2345 Jan  7  1995 bnsrc/BN236WS
-rw-rw-rw-   1 298      sys         3666 Jan  7  1995 bnsrc/BN233.scr
-rw-rw-rw-   1 298      sys         3889 Jan  7  1995 bnsrc/BN233.rpt
-rw-rw-rw-   1 298      sys        16555 Jan  7  1995 bnsrc/BN233PD
-rw-rw-rw-   1 298      sys          603 Jan  7  1995 bnsrc/BN233WS
-rw-rw-rw-   1 298      sys        83198 Jan  7  1995 bnsrc/BN232PD
-rw-rw-rw-   1 298      sys        21671 Jan  7  1995 bnsrc/BN237PD
-rw-rw-rw-   1 298      sys         3622 Jan  7  1995 bnsrc/BN237WS
-rw-rw-rw-   1 298      sys         3161 Jan  7  1995 bnsrc/BN232WS
-rw-rw-rw-   1 298      sys         3459 Jan  7  1995 bnsrc/BN237.scr
-rw-rw-rw-   1 298      sys         3594 Jan  7  1995 bnsrc/BN236.scr
-rw-rw-rw-   1 298      sys         5704 Jan  7  1995 bnsrc/BN236.rpt
-rw-rw-rw-   1 298      sys        20685 Jan  7  1995 bnsrc/BN236PD
-rw-rw-rw-   1 298      sys         1772 Jan  7  1995 bnsrc/BN211WS
-rw-rw-rw-   1 298      sys         4000 Jan  7  1995 bnsrc/BN230.scr
-rw-rw-rw-   1 298      sys         6340 Jan  7  1995 bnsrc/BN230.rpt
-rw-rw-rw-   1 298      sys         3097 Jan  7  1995 bnsrc/BN210WS
-rw-rw-rw-   1 298      sys        33503 Jan  7  1995 bnsrc/BN230PD
-rw-rw-rw-   1 298      sys        19319 Jan  7  1995 bnsrc/BN211.rpt
-rw-rw-rw-   1 298      sys       127767 Jan  7  1995 bnsrc/BN210PD
-rw-rw-rw-   1 298      sys        64566 Jan  7  1995 bnsrc/BN210.rpt
-rw-rw-rw-   1 298      sys        42618 Jan  7  1995 bnsrc/BN211PD
-rw-rw-rw-   1 298      sys         3228 Jan  7  1995 bnsrc/BN211.scr
-rw-rw-rw-   1 298      sys         1275 Jan  7  1995 bnsrc/BN230WS
-rw-rw-rw-   1 298      sys         4524 Jan  7  1995 bnsrc/BN231.scr
-rw-rw-rw-   1 298      sys        17286 Jan  7  1995 bnsrc/BN231.rpt
-rw-rw-rw-   1 298      sys        58711 Jan  7  1995 bnsrc/BN231PD
-rw-rw-rw-   1 298      sys          219 Jan  7  1995 bnsrc/BN204WS
-rw-rw-rw-   1 298      sys         3882 Jan  7  1995 bnsrc/BN204.rpt
-rw-rw-rw-   1 298      sys          219 Jan  7  1995 bnsrc/BN21WS
-rw-rw-rw-   1 298      sys         3768 Jan  7  1995 bnsrc/BN21.scr
                              Page 80
```

```
                                wip60_mod.txt
-rw-rw-rw-    1 298        sys       23886 Jan  7  1995 bnsrc/BN21PD
-rw-rw-rw-    1 298        sys        4063 Jan  7  1995 bnsrc/BN210.scr
-rw-rw-rw-    1 298        sys        7134 Jan  7  1995 bnsrc/BN204PD
-rw-rw-rw-    1 298        sys        2894 Jan  7  1995 bnsrc/BN204.scr
-rw-rw-rw-    1 298        sys        1969 Jan  7  1995 bnsrc/BN190WS
-rw-rw-rw-    1 298        sys       27646 Jan  7  1995 bnsrc/BN200.rpt
-rw-rw-rw-    1 298        sys       47719 Jan  7  1995 bnsrc/BN200PD
-rw-rw-rw-    1 298        sys        1088 Jan  7  1995 bnsrc/BN200WS
-rw-rw-rw-    1 298        sys        3031 Jan  7  1995 bnsrc/BN202.scr
-rw-rw-rw-    1 298        sys        4032 Jan  7  1995 bnsrc/BN202.rpt
-rw-rw-rw-    1 298        sys       11879 Jan  7  1995 bnsrc/BN202PD
-rw-rw-rw-    1 298        sys         845 Jan  7  1995 bnsrc/BN202WS
-rw-rw-rw-    1 298        sys        2899 Jan  7  1995 bnsrc/BN203.scr
-rw-rw-rw-    1 298        sys        2321 Jan  7  1995 bnsrc/BN203.rpt
-rw-rw-rw-    1 298        sys        6676 Jan  7  1995 bnsrc/BN203PD
-rw-rw-rw-    1 298        sys       23627 Jan  7  1995 bnsrc/BN20PD
-rw-rw-rw-    1 298        sys        3029 Jan  7  1995 bnsrc/BN200.scr
-rw-rw-rw-    1 298        sys        3755 Jan  7  1995 bnsrc/BN20.scr
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 bnsrc/BN203WS
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 bnsrc/BN20WS
-rw-rw-rw-    1 298        sys        5520 Jan  7  1995 bnsrc/BN181.rpt
-rw-rw-rw-    1 298        sys        2768 Jan  7  1995 bnsrc/BN180WS
-rw-rw-rw-    1 298        sys       41676 Jan  7  1995 bnsrc/BN180PD
-rw-rw-rw-    1 298        sys        4205 Jan  7  1995 bnsrc/BN180.scr
-rw-rw-rw-    1 298        sys        5251 Jan  7  1995 bnsrc/BN180.rpt
-rw-rw-rw-    1 298        sys        4476 Jan  7  1995 bnsrc/BN18.scr
-rw-rw-rw-    1 298        sys        3675 Jan  7  1995 bnsrc/BN175.scr
-rw-rw-rw-    1 298        sys       22235 Jan  7  1995 bnsrc/BN175PD
-rw-rw-rw-    1 298        sys        3934 Jan  7  1995 bnsrc/BN181.scr
-rw-rw-rw-    1 298        sys        1214 Jan  7  1995 bnsrc/BN181WS
-rw-rw-rw-    1 298        sys       23148 Jan  7  1995 bnsrc/BN181PD
-rw-rw-rw-    1 298        sys        5558 Jan  7  1995 bnsrc/BN171.rpt
-rw-rw-rw-    1 298        sys        4711 Jan  7  1995 bnsrc/BN171.scr
-rw-rw-rw-    1 298        sys       44208 Jan  7  1995 bnsrc/BN171PD
-rw-rw-rw-    1 298        sys       10132 Jan  7  1995 bnsrc/BN175.rpt
-rw-rw-rw-    1 298        sys        3766 Jan  7  1995 bnsrc/BN190.rpt
-rw-rw-rw-    1 298        sys        4336 Jan  7  1995 bnsrc/BN19.scr
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 bnsrc/BN18WS
-rw-rw-rw-    1 298        sys       29904 Jan  7  1995 bnsrc/BN18PD
-rw-rw-rw-    1 298        sys        1273 Jan  7  1995 bnsrc/BN175WS
-rw-rw-rw-    1 298        sys        9046 Jan  7  1995 bnsrc/BN171WS
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 bnsrc/BN19WS
-rw-rw-rw-    1 298        sys        3084 Jan  7  1995 bnsrc/BN190.scr
-rw-rw-rw-    1 298        sys       20864 Jan  7  1995 bnsrc/BN190PD
-rw-rw-rw-    1 298        sys       27457 Jan  7  1995 bnsrc/BN19PD
-rw-rw-rw-    1 298        sys        8233 Jan  7  1995 bnsrc/BN17.scr
-rw-rw-rw-    1 298        sys        7657 Jan  7  1995 bnsrc/BN170.rpt
-rw-rw-rw-    1 298        sys         219 Jan  7  1995 bnsrc/BN17WS
-rw-rw-rw-    1 298        sys      182591 Jan  7  1995 bnsrc/BN16PD
-rw-rw-rw-    1 298        sys        3588 Jan  7  1995 bnsrc/BN170.scr
-rw-rw-rw-    1 298        sys       11914 Jan  7  1995 bnsrc/BN150WS
-rw-rw-rw-    1 298        sys       82161 Jan  7  1995 bnsrc/BN150PD
-rw-rw-rw-    1 298        sys        1449 Jan  7  1995 bnsrc/BN16WS
-rw-rw-rw-    1 298        sys       28178 Jan  7  1995 bnsrc/BN16.scr
-rw-rw-rw-    1 298        sys       15561 Jan  7  1995 bnsrc/BN170PD
-rw-rw-rw-    1 298        sys         720 Jan  7  1995 bnsrc/BN170WS
-rw-rw-rw-    1 298        sys       42433 Jan  7  1995 bnsrc/BN17PD
-rw-rw-rw-    1 298        sys       21435 Jan  7  1995 bnsrc/BN150.rpt
-rw-rw-rw-    1 298        sys      103692 Jan  7  1995 bnsrc/BN145PD
-rw-rw-rw-    1 298        sys        4474 Jan  7  1995 bnsrc/BN145WS
-rw-rw-rw-    1 298        sys        9704 Jan  7  1995 bnsrc/BN15.scr
-rw-rw-rw-    1 298        sys        4404 Jan  7  1995 bnsrc/BN150.scr
-rw-rw-rw-    1 298        sys       63708 Jan  7  1995 bnsrc/BN15PD
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 bnsrc/BN15WS
-rw-rw-rw-    1 298        sys         37214 Jan   7   1995 bnsrc/BN136PD
-rw-rw-rw-    1 298        sys          3367 Jan   7   1995 bnsrc/BN136WS
-rw-rw-rw-    1 298        sys          3711 Jan   7   1995 bnsrc/BN138.scr
-rw-rw-rw-    1 298        sys          4226 Jan   7   1995 bnsrc/BN138.rpt
-rw-rw-rw-    1 298        sys         15071 Jan   7   1995 bnsrc/BN138PD
-rw-rw-rw-    1 298        sys           545 Jan   7   1995 bnsrc/BN141WS
-rw-rw-rw-    1 298        sys          3598 Jan   7   1995 bnsrc/BN141.scr
-rw-rw-rw-    1 298        sys         14805 Jan   7   1995 bnsrc/BN141PD
-rw-rw-rw-    1 298        sys           419 Jan   7   1995 bnsrc/BN138WS
-rw-rw-rw-    1 298        sys         11778 Jan   7   1995 bnsrc/BN14.scr
-rw-rw-rw-    1 298        sys          9739 Jan   7   1995 bnsrc/BN140.rpt
-rw-rw-rw-    1 298        sys          3428 Jan   7   1995 bnsrc/BN140.scr
-rw-rw-rw-    1 298        sys         30147 Jan   7   1995 bnsrc/BN140PD
-rw-rw-rw-    1 298        sys          4189 Jan   7   1995 bnsrc/BN145.scr
-rw-rw-rw-    1 298        sys          1389 Jan   7   1995 bnsrc/BN14WS
-rw-rw-rw-    1 298        sys         22996 Jan   7   1995 bnsrc/BN145.rpt
-rw-rw-rw-    1 298        sys         88247 Jan   7   1995 bnsrc/BN14PD
-rw-rw-rw-    1 298        sys          1899 Jan   7   1995 bnsrc/BN140WS
-rw-rw-rw-    1 298        sys          3617 Jan   7   1995 bnsrc/BN141.rpt
-rw-rw-rw-    1 298        sys         11346 Jan   7   1995 bnsrc/BN130.rpt
-rw-rw-rw-    1 298        sys        111594 Jan   7   1995 bnsrc/BN130PD
-rw-rw-rw-    1 298        sys          3251 Jan   7   1995 bnsrc/BN130WS
-rw-rw-rw-    1 298        sys          4138 Jan   7   1995 bnsrc/BN131.scr
-rw-rw-rw-    1 298        sys         74494 Jan   7   1995 bnsrc/BN131PD
-rw-rw-rw-    1 298        sys          7149 Jan   7   1995 bnsrc/BN131.rpt
-rw-rw-rw-    1 298        sys          3041 Jan   7   1995 bnsrc/BN131WS
-rw-rw-rw-    1 298        sys          3734 Jan   7   1995 bnsrc/BN136.scr
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 bnsrc/BN13WS
-rw-rw-rw-    1 298        sys          4215 Jan   7   1995 bnsrc/BN130.scr
-rw-rw-rw-    1 298        sys         60784 Jan   7   1995 bnsrc/BN13PD
-rw-rw-rw-    1 298        sys          5830 Jan   7   1995 bnsrc/BN136.rpt
-rw-rw-rw-    1 298        sys          7431 Jan   7   1995 bnsrc/BN13.scr
-rw-rw-rw-    1 298        sys          2570 Jan   7   1995 bnsrc/BN120WS
-rw-rw-rw-    1 298        sys         71500 Jan   7   1995 bnsrc/BN120PD
-rw-rw-rw-    1 298        sys          6676 Jan   7   1995 bnsrc/BN110WS
-rw-rw-rw-    1 298        sys         10494 Jan   7   1995 bnsrc/BN12.scr
-rw-rw-rw-    1 298        sys         74211 Jan   7   1995 bnsrc/BN12PD
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 bnsrc/BN12WS
-rw-rw-rw-    1 298        sys          3719 Jan   7   1995 bnsrc/BN120.scr
-rw-rw-rw-    1 298        sys          9339 Jan   7   1995 bnsrc/BN120.rpt
-rw-rw-rw-    1 298        sys        155850 Jan   7   1995 bnsrc/BN110PD
-rw-rw-rw-    1 298        sys         15011 Jan   7   1995 bnsrc/BN10PD
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 bnsrc/BN10WS
-rw-rw-rw-    1 298        sys          4132 Jan   7   1995 bnsrc/BN110.scr
-rw-rw-rw-    1 298        sys         74216 Jan   7   1995 bnsrc/BN11PD
-rw-rw-rw-    1 298        sys         11564 Jan   7   1995 bnsrc/BN110.rpt
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 bnsrc/BN11WS
-rw-rw-rw-    1 298        sys          8402 Jan   7   1995 bnsrc/BN104.rpt
-rw-rw-rw-    1 298        sys          3767 Jan   7   1995 bnsrc/BN104.scr
-rw-rw-rw-    1 298        sys         33812 Jan   7   1995 bnsrc/BN104PD
-rw-rw-rw-    1 298        sys          2035 Jan   7   1995 bnsrc/BN104WS
-rw-rw-rw-    1 298        sys         10510 Jan   7   1995 bnsrc/BN11.scr
-rw-rw-rw-    1 298        sys          5810 Jan   7   1995 bnsrc/BN10.scr
-rw-rw-rw-    1 298        sys           219 Jan   7   1995 bnsrc/BN09WS
-rw-rw-rw-    1 298        sys         11366 Jan   7   1995 bnsrc/BN09PD
-rw-rw-rw-    1 298        sys          3251 Jan   7   1995 bnsrc/BN09.scr
-rw-rw-rw-    1 298        sys         32144 Jan   7   1995 bnsrc/BN05PD
-rw-rw-rw-    1 298        sys         34268 Jan   7   1995 bnsrc/BN02PD
-rw-rw-rw-    1 298        sys          1078 Jan   7   1995 bnsrc/BN02WS
-rw-rw-rw-    1 298        sys          3249 Jan   7   1995 bnsrc/BN03.scr
-rw-rw-rw-    1 298        sys         19554 Jan   7   1995 bnsrc/BN03PD
-rw-rw-rw-    1 298        sys           600 Jan   7   1995 bnsrc/BN03WS
                                Page 82
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 298        sys         3685 Jan    7   1995 bnsrc/BN04.scr
-rw-rw-rw-    1 298        sys        17872 Jan    7   1995 bnsrc/BN04PD
-rw-rw-rw-    1 298        sys          361 Jan    7   1995 bnsrc/BN04WS
-rw-rw-rw-    1 298        sys         4691 Jan    7   1995 bnsrc/BN05.scr
-rw-rw-rw-    1 298        sys         4701 Jan    7   1995 bnsrc/BN02.scr
-rw-rw-rw-    1 298        sys         1067 Jan    7   1995 bnsrc/BN05WS
-rw-rw-rw-    1 298        sys         2302 Jan    7   1995 bnsrc/BN01WS
-rw-rw-rw-    1 298        sys       149860 Jan    7   1995 bnsrc/BN01PD
-rw-rw-rw-    1 298        sys        22350 Jan    7   1995 bnsrc/BN01.scr
-rw-rw-rw-    1 298        sys          983 Jan    7   1995 bnsrc/BN00WS
-rw-rw-rw-    1 298        sys        91487 Jan    7   1995 bnsrc/BN00PD
-rw-rw-rw-    1 298        sys        23095 Jan    7   1995 blsrc/BL980PD
-rw-rw-rw-    1 298        sys        52137 Jan    7   1995 blsrc/BL965PD
-rw-rw-rw-    1 298        sys        28428 Jan    7   1995 blsrc/BL970PD
-rw-rw-rw-    1 298        sys         2573 Jan    7   1995 blsrc/BL970.scr
-rw-rw-rw-    1 298        sys        13013 Jan    7   1995 blsrc/BL965WS
-rw-rw-rw-    1 298        sys         1758 Jan    7   1995 blsrc/BL970.rpt
-rw-rw-rw-    1 298        sys         2573 Jan    7   1995 blsrc/BL980.scr
-rw-rw-rw-    1 298        sys         1835 Jan    7   1995 blsrc/BL980.rpt
-rw-rw-rw-    1 298        sys         8940 Jan    7   1995 blsrc/BL970WS
-rw-rw-rw-    1 298        sys          518 Jan    7   1995 blsrc/BL999WS
-rw-rw-rw-    1 298        sys        50523 Jan    7   1995 bnsrc/BN.sr
-rw-rw-rw-    1 298        sys        13000 Jan    7   1995 bnsrc/BN00.scr
-rw-rw-rw-    1 298        sys        11853 Jan    7   1995 blsrc/BL980WS
-rw-rw-rw-    1 298        sys        20140 Jan    7   1995 bnsrc/BN.or
-rw-rw-rw-    1 298        sys         2574 Jan    7   1995 blsrc/BL999.scr
-rw-rw-rw-    1 298        sys        12323 Jan    7   1995 blsrc/BL999PD
-rw-rw-rw-    1 298        sys         2906 Jan    7   1995 blsrc/BL999.rpt
-rw-rw-rw-    1 298        sys         1890 Jan    7   1995 blsrc/BL965.rpt
-rw-rw-rw-    1 298        sys        10903 Jan    7   1995 blsrc/BL955WS
-rw-rw-rw-    1 298        sys         2573 Jan    7   1995 blsrc/BL965.scr
-rw-rw-rw-    1 298        sys         1942 Jan    7   1995 blsrc/BL955.rpt
-rw-rw-rw-    1 298        sys        24980 Jan    7   1995 blsrc/BL955PD
-rw-rw-rw-    1 298        sys         2573 Jan    7   1995 blsrc/BL955.scr
-rw-rw-rw-    1 298        sys        14150 Jan    7   1995 blsrc/BL940WS
-rw-rw-rw-    1 298        sys         9910 Jan    7   1995 blsrc/BL80WS
-rw-rw-rw-    1 298        sys         7854 Jan    7   1995 blsrc/BL91.scr
-rw-rw-rw-    1 298        sys        10969 Jan    7   1995 blsrc/BL90.scr
-rw-rw-rw-    1 298        sys        24434 Jan    7   1995 blsrc/BL90PD
-rw-rw-rw-    1 298        sys         2339 Jan    7   1995 blsrc/BL90WS
-rw-rw-rw-    1 298        sys        79693 Jan    7   1995 blsrc/BL80PD
-rw-rw-rw-    1 298        sys         2676 Jan    7   1995 blsrc/BL91WS
-rw-rw-rw-    1 298        sys         2573 Jan    7   1995 blsrc/BL940.scr
-rw-rw-rw-    1 298        sys        34521 Jan    7   1995 blsrc/BL91PD
-rw-rw-rw-    1 298        sys        54617 Jan    7   1995 blsrc/BL940PD
-rw-rw-rw-    1 298        sys         3840 Jan    7   1995 blsrc/BL940.rpt
-rw-rw-rw-    1 298        sys         5636 Jan    7   1995 blsrc/BL520.rpt
-rw-rw-rw-    1 298        sys         3713 Jan    7   1995 blsrc/BL520.scr
-rw-rw-rw-    1 298        sys         6737 Jan    7   1995 blsrc/BL80.scr
-rw-rw-rw-    1 298        sys        89413 Jan    7   1995 blsrc/BL47PD
-rw-rw-rw-    1 298        sys        16451 Jan    7   1995 blsrc/BL80.rpt
-rw-rw-rw-    1 298        sys        37433 Jan    7   1995 blsrc/BL520PD
-rw-rw-rw-    1 298        sys         1002 Jan    7   1995 blsrc/BL48WS
-rw-rw-rw-    1 298        sys         1757 Jan    7   1995 blsrc/BL520WS
-rw-rw-rw-    1 298        sys         1539 Jan    7   1995 blsrc/BL47WS
-rw-rw-rw-    1 298        sys         9939 Jan    7   1995 blsrc/BL48.scr
-rw-rw-rw-    1 298        sys        45131 Jan    7   1995 blsrc/BL48PD
-rw-rw-rw-    1 298        sys        74909 Jan    7   1995 blsrc/BL45PD
-rw-rw-rw-    1 298        sys         2600 Jan    7   1995 blsrc/BL45WS
-rw-rw-rw-    1 298        sys        15204 Jan    7   1995 blsrc/BL46.scr
-rw-rw-rw-    1 298        sys          530 Jan    7   1995 blsrc/BL44WS
-rw-rw-rw-    1 298        sys         2244 Jan    7   1995 blsrc/BL46WS
-rw-rw-rw-    1 298        sys        11751 Jan    7   1995 blsrc/BL47.scr
                                    Page 83
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 298        sys          94235 Jan   7   1995 blsrc/BL46PD
-rw-rw-rw-    1 298        sys          13598 Jan   7   1995 blsrc/BL45.scr
-rw-rw-rw-    1 298        sys          14408 Jan   7   1995 blsrc/BL44PD
-rw-rw-rw-    1 298        sys           3303 Jan   7   1995 blsrc/BL44.scr
-rw-rw-rw-    1 298        sys            307 Jan   7   1995 blsrc/BL43WS
-rw-rw-rw-    1 298        sys           2102 Jan   7   1995 blsrc/BL41WS
-rw-rw-rw-    1 298        sys          63104 Jan   7   1995 blsrc/BL41PD
-rw-rw-rw-    1 298        sys           7333 Jan   7   1995 blsrc/BL41.scr
-rw-rw-rw-    1 298        sys          49354 Jan   7   1995 blsrc/BL42PD
-rw-rw-rw-    1 298        sys            735 Jan   7   1995 blsrc/BL40WS
-rw-rw-rw-    1 298        sys          98579 Jan   7   1995 blsrc/BL40PD
-rw-rw-rw-    1 298        sys           4007 Jan   7   1995 blsrc/BL43.scr
-rw-rw-rw-    1 298        sys          10433 Jan   7   1995 blsrc/BL43PD
-rw-rw-rw-    1 298        sys           7831 Jan   7   1995 blsrc/BL42.scr
-rw-rw-rw-    1 298        sys           1308 Jan   7   1995 blsrc/BL42WS
-rw-rw-rw-    1 298        sys          49241 Jan   7   1995 blsrc/BL340PD
-rw-rw-rw-    1 298        sys           3032 Jan   7   1995 blsrc/BL320.scr
-rw-rw-rw-    1 298        sys           1999 Jan   7   1995 blsrc/BL293WS
-rw-rw-rw-    1 298        sys          19490 Jan   7   1995 blsrc/BL293PD
-rw-rw-rw-    1 298        sys           3127 Jan   7   1995 blsrc/BL293.scr
-rw-rw-rw-    1 298        sys          12178 Jan   7   1995 blsrc/BL293.rpt
-rw-rw-rw-    1 298        sys           1764 Jan   7   1995 blsrc/BL291WS
-rw-rw-rw-    1 298        sys          17092 Jan   7   1995 blsrc/BL291PD
-rw-rw-rw-    1 298        sys           5858 Jan   7   1995 blsrc/BL320.rpt
-rw-rw-rw-    1 298        sys           1528 Jan   7   1995 blsrc/BL320WS
-rw-rw-rw-    1 298        sys            869 Jan   7   1995 blsrc/BL341WS
-rw-rw-rw-    1 298        sys           9316 Jan   7   1995 blsrc/BL340.rpt
-rw-rw-rw-    1 298        sys          12796 Jan   7   1995 blsrc/BL40.scr
-rw-rw-rw-    1 298        sys           2925 Jan   7   1995 blsrc/BL341.scr
-rw-rw-rw-    1 298        sys           3250 Jan   7   1995 blsrc/BL341.rpt
-rw-rw-rw-    1 298        sys           3022 Jan   7   1995 blsrc/BL340WS
-rw-rw-rw-    1 298        sys           3050 Jan   7   1995 blsrc/BL340.scr
-rw-rw-rw-    1 298        sys          16102 Jan   7   1995 blsrc/BL341PD
-rw-rw-rw-    1 298        sys          33039 Jan   7   1995 blsrc/BL320PD
-rw-rw-rw-    1 298        sys           3189 Jan   7   1995 blsrc/BL291.scr
-rw-rw-rw-    1 298        sys            428 Jan   7   1995 blsrc/BL248WS
-rw-rw-rw-    1 298        sys           5439 Jan   7   1995 blsrc/BL29.scr
-rw-rw-rw-    1 298        sys            668 Jan   7   1995 blsrc/BL29WS
-rw-rw-rw-    1 298        sys          13439 Jan   7   1995 blsrc/BL29PD
-rw-rw-rw-    1 298        sys          15775 Jan   7   1995 blsrc/BL290.rpt
-rw-rw-rw-    1 298        sys           3108 Jan   7   1995 blsrc/BL290.scr
-rw-rw-rw-    1 298        sys          58217 Jan   7   1995 blsrc/BL290PD
-rw-rw-rw-    1 298        sys           7054 Jan   7   1995 blsrc/BL290WS
-rw-rw-rw-    1 298        sys           3972 Jan   7   1995 blsrc/BL291.rpt
-rw-rw-rw-    1 298        sys           1369 Jan   7   1995 blsrc/BL247WS
-rw-rw-rw-    1 298        sys           9756 Jan   7   1995 blsrc/BL248PD
-rw-rw-rw-    1 298        sys           3573 Jan   7   1995 blsrc/BL248.rpt
-rw-rw-rw-    1 298        sys           3171 Jan   7   1995 blsrc/BL248.scr
-rw-rw-rw-    1 298        sys          26144 Jan   7   1995 blsrc/BL247PD
-rw-rw-rw-    1 298        sys          12015 Jan   7   1995 blsrc/BL247.rpt
-rw-rw-rw-    1 298        sys           2904 Jan   7   1995 blsrc/BL247.scr
-rw-rw-rw-    1 298        sys           1369 Jan   7   1995 blsrc/BL246WS
-rw-rw-rw-    1 298        sys          24819 Jan   7   1995 blsrc/BL246PD
-rw-rw-rw-    1 298        sys           2912 Jan   7   1995 blsrc/BL246.scr
-rw-rw-rw-    1 298        sys           1000 Jan   7   1995 blsrc/BL245WS
-rw-rw-rw-    1 298        sys          17906 Jan   7   1995 blsrc/BL245PD
-rw-rw-rw-    1 298        sys          12917 Jan   7   1995 blsrc/BL246.rpt
-rw-rw-rw-    1 298        sys           2800 Jan   7   1995 blsrc/BL245.scr
-rw-rw-rw-    1 298        sys            900 Jan   7   1995 blsrc/BL241WS
-rw-rw-rw-    1 298        sys          20420 Jan   7   1995 blsrc/BL241PD
-rw-rw-rw-    1 298        sys           2884 Jan   7   1995 blsrc/BL241.scr
-rw-rw-rw-    1 298        sys           5231 Jan   7   1995 blsrc/BL241.rpt
-rw-rw-rw-    1 298        sys           1719 Jan   7   1995 blsrc/BL240WS
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 298        sys          33658 Jan  7   1995 blsrc/BL240PD
-rw-rw-rw-    1 298        sys           2850 Jan  7   1995 blsrc/BL240.scr
-rw-rw-rw-    1 298        sys           9318 Jan  7   1995 blsrc/BL240.rpt
-rw-rw-rw-    1 298        sys           7424 Jan  7   1995 blsrc/BL243.rpt
-rw-rw-rw-    1 298        sys           2809 Jan  7   1995 blsrc/BL243.scr
-rw-rw-rw-    1 298        sys           2875 Jan  7   1995 blsrc/BL244.scr
-rw-rw-rw-    1 298        sys           6289 Jan  7   1995 blsrc/BL244PD
-rw-rw-rw-    1 298        sys           1840 Jan  7   1995 blsrc/BL244WS
-rw-rw-rw-    1 298        sys           3991 Jan  7   1995 blsrc/BL244.rpt
-rw-rw-rw-    1 298        sys           2253 Jan  7   1995 blsrc/BL243WS
-rw-rw-rw-    1 298        sys          41571 Jan  7   1995 blsrc/BL243PD
-rw-rw-rw-    1 298        sys           8524 Jan  7   1995 blsrc/BL245.rpt
-rw-rw-rw-    1 298        sys            229 Jan  7   1995 blsrc/BL22WS
-rw-rw-rw-    1 298        sys           7172 Jan  7   1995 blsrc/BL22PD
-rw-rw-rw-    1 298        sys            728 Jan  7   1995 blsrc/BL21WS
-rw-rw-rw-    1 298        sys           3948 Jan  7   1995 blsrc/BL220.scr
-rw-rw-rw-    1 298        sys          13360 Jan  7   1995 blsrc/BL220.rpt
-rw-rw-rw-    1 298        sys           7025 Jan  7   1995 blsrc/BL22.scr
-rw-rw-rw-    1 298        sys            365 Jan  7   1995 blsrc/BL210WS
-rw-rw-rw-    1 298        sys           4252 Jan  7   1995 blsrc/BL220WS
-rw-rw-rw-    1 298        sys           3383 Jan  7   1995 blsrc/BL212PD
-rw-rw-rw-    1 298        sys            219 Jan  7   1995 blsrc/BL213WS
-rw-rw-rw-    1 298        sys           3435 Jan  7   1995 blsrc/BL213PD
-rw-rw-rw-    1 298        sys           2363 Jan  7   1995 blsrc/BL213.rpt
-rw-rw-rw-    1 298        sys           2716 Jan  7   1995 blsrc/BL213.scr
-rw-rw-rw-    1 298        sys            219 Jan  7   1995 blsrc/BL212WS
-rw-rw-rw-    1 298        sys          31716 Jan  7   1995 blsrc/BL220PD
-rw-rw-rw-    1 298        sys           3143 Jan  7   1995 blsrc/BL212.rpt
-rw-rw-rw-    1 298        sys           2714 Jan  7   1995 blsrc/BL212.scr
-rw-rw-rw-    1 298        sys           2190 Jan  7   1995 blsrc/BL214.rpt
-rw-rw-rw-    1 298        sys           2714 Jan  7   1995 blsrc/BL214.scr
-rw-rw-rw-    1 298        sys           2950 Jan  7   1995 blsrc/BL214PD
-rw-rw-rw-    1 298        sys            219 Jan  7   1995 blsrc/BL214WS
-rw-rw-rw-    1 298        sys          62529 Jan  7   1995 blsrc/BL21PD
-rw-rw-rw-    1 298        sys           4467 Jan  7   1995 blsrc/BL210PD
-rw-rw-rw-    1 298        sys           2896 Jan  7   1995 blsrc/BL210.scr
-rw-rw-rw-    1 298        sys           2066 Jan  7   1995 blsrc/BL210.rpt
-rw-rw-rw-    1 298        sys           2875 Jan  7   1995 blsrc/BL208.scr
-rw-rw-rw-    1 298        sys           1910 Jan  7   1995 blsrc/BL208.rpt
-rw-rw-rw-    1 298        sys            365 Jan  7   1995 blsrc/BL207WS
-rw-rw-rw-    1 298        sys           3422 Jan  7   1995 blsrc/BL208PD
-rw-rw-rw-    1 298        sys            302 Jan  7   1995 blsrc/BL208WS
-rw-rw-rw-    1 298        sys           2895 Jan  7   1995 blsrc/BL209.scr
-rw-rw-rw-    1 298        sys          27593 Jan  7   1995 blsrc/BL21.scr
-rw-rw-rw-    1 298        sys           4539 Jan  7   1995 blsrc/BL209.rpt
-rw-rw-rw-    1 298        sys            876 Jan  7   1995 blsrc/BL209WS
-rw-rw-rw-    1 298        sys           8502 Jan  7   1995 blsrc/BL209PD
-rw-rw-rw-    1 298        sys           4334 Jan  7   1995 blsrc/BL207PD
-rw-rw-rw-    1 298        sys           2595 Jan  7   1995 blsrc/BL207.rpt
-rw-rw-rw-    1 298        sys           2877 Jan  7   1995 blsrc/BL207.scr
-rw-rw-rw-    1 298        sys            219 Jan  7   1995 blsrc/BL206WS
-rw-rw-rw-    1 298        sys           3061 Jan  7   1995 blsrc/BL206PD
-rw-rw-rw-    1 298        sys           2619 Jan  7   1995 blsrc/BL206.rpt
-rw-rw-rw-    1 298        sys            486 Jan  7   1995 blsrc/BL203WS
-rw-rw-rw-    1 298        sys          10742 Jan  7   1995 blsrc/BL205PD
-rw-rw-rw-    1 298        sys           2723 Jan  7   1995 blsrc/BL206.scr
-rw-rw-rw-    1 298        sys           3921 Jan  7   1995 blsrc/BL204.rpt
-rw-rw-rw-    1 298        sys           2938 Jan  7   1995 blsrc/BL204.scr
-rw-rw-rw-    1 298        sys          11195 Jan  7   1995 blsrc/BL204PD
-rw-rw-rw-    1 298        sys            534 Jan  7   1995 blsrc/BL204WS
-rw-rw-rw-    1 298        sys           3583 Jan  7   1995 blsrc/BL205.rpt
-rw-rw-rw-    1 298        sys           3129 Jan  7   1995 blsrc/BL205.scr
-rw-rw-rw-    1 298        sys            807 Jan  7   1995 blsrc/BL205WS
                                      Page 85
```

```
                                  wip60_mod.txt
-rw-rw-rw-    1 298        sys        4879 Jan  7   1995 blsrc/BL203PD
-rw-rw-rw-    1 298        sys        3203 Jan  7   1995 blsrc/BL203.rpt
-rw-rw-rw-    1 298        sys        7810 Jan  7   1995 blsrc/BL202.rpt
-rw-rw-rw-    1 298        sys         755 Jan  7   1995 blsrc/BL199WS
-rw-rw-rw-    1 298        sys       17717 Jan  7   1995 blsrc/BL199PD
-rw-rw-rw-    1 298        sys        3529 Jan  7   1995 blsrc/BL199.scr
-rw-rw-rw-    1 298        sys       57414 Jan  7   1995 blsrc/BL141PD
-rw-rw-rw-    1 298        sys        5194 Jan  7   1995 blsrc/BL199.rpt
-rw-rw-rw-    1 298        sys       10937 Jan  7   1995 blsrc/BL202PD
-rw-rw-rw-    1 298        sys         490 Jan  7   1995 blsrc/BL20WS
-rw-rw-rw-    1 298        sys       64726 Jan  7   1995 blsrc/BL20PD
-rw-rw-rw-    1 298        sys         365 Jan  7   1995 blsrc/BL202WS
-rw-rw-rw-    1 298        sys       38924 Jan  7   1995 blsrc/BL20.scr
-rw-rw-rw-    1 298        sys       16044 Jan  7   1995 blsrc/BL200.rpt
-rw-rw-rw-    1 298        sys        2717 Jan  7   1995 blsrc/BL200.scr
-rw-rw-rw-    1 298        sys        2664 Jan  7   1995 blsrc/BL141WS
-rw-rw-rw-    1 298        sys        3084 Jan  7   1995 blsrc/BL203.scr
-rw-rw-rw-    1 298        sys         850 Jan  7   1995 blsrc/BL201WS
-rw-rw-rw-    1 298        sys       13379 Jan  7   1995 blsrc/BL201PD
-rw-rw-rw-    1 298        sys        2813 Jan  7   1995 blsrc/BL201.scr
-rw-rw-rw-    1 298        sys        8578 Jan  7   1995 blsrc/BL201.rpt
-rw-rw-rw-    1 298        sys         787 Jan  7   1995 blsrc/BL200WS
-rw-rw-rw-    1 298        sys       18090 Jan  7   1995 blsrc/BL200PD
-rw-rw-rw-    1 298        sys        2810 Jan  7   1995 blsrc/BL202.scr
-rw-rw-rw-    1 298        sys       19538 Jan  7   1995 blsrc/BL123WS
-rw-rw-rw-    1 298        sys        3858 Jan  7   1995 blsrc/BL13.scr
-rw-rw-rw-    1 298        sys      168410 Jan  7   1995 blsrc/BL123PD
-rw-rw-rw-    1 298        sys       13109 Jan  7   1995 blsrc/BL13PD
-rw-rw-rw-    1 298        sys         219 Jan  7   1995 blsrc/BL13WS
-rw-rw-rw-    1 298        sys        3824 Jan  7   1995 blsrc/BL14.scr
-rw-rw-rw-    1 298        sys         219 Jan  7   1995 blsrc/BL14WS
-rw-rw-rw-    1 298        sys        9318 Jan  7   1995 blsrc/BL141.rpt
-rw-rw-rw-    1 298        sys       11904 Jan  7   1995 blsrc/BL14PD
-rw-rw-rw-    1 298        sys        3025 Jan  7   1995 blsrc/BL141.scr
-rw-rw-rw-    1 298        sys        3211 Jan  7   1995 blsrc/BL140WS
-rw-rw-rw-    1 298        sys       72814 Jan  7   1995 blsrc/BL140PD
-rw-rw-rw-    1 298        sys        9318 Jan  7   1995 blsrc/BL140.rpt
-rw-rw-rw-    1 298        sys        3248 Jan  7   1995 blsrc/BL140.scr
-rw-rw-rw-    1 298        sys        2803 Jan  7   1995 blsrc/BL123.scr
-rw-rw-rw-    1 298        sys      150559 Jan  7   1995 blsrc/BL122PD
-rw-rw-rw-    1 298        sys        7324 Jan  7   1995 blsrc/BL121WS
-rw-rw-rw-    1 298        sys       57910 Jan  7   1995 blsrc/BL121PD
-rw-rw-rw-    1 298        sys        3717 Jan  7   1995 blsrc/BL122.scr
-rw-rw-rw-    1 298        sys       22830 Jan  7   1995 blsrc/BL123.rpt
-rw-rw-rw-    1 298        sys       19272 Jan  7   1995 blsrc/BL122.rpt
-rw-rw-rw-    1 298        sys       14284 Jan  7   1995 blsrc/BL122WS
-rw-rw-rw-    1 298        sys       13576 Jan  7   1995 blsrc/BL12PD
-rw-rw-rw-    1 298        sys        3328 Jan  7   1995 blsrc/BL121.scr
-rw-rw-rw-    1 298        sys       49548 Jan  7   1995 blsrc/BL120PD
-rw-rw-rw-    1 298        sys       17721 Jan  7   1995 blsrc/BL121.rpt
-rw-rw-rw-    1 298        sys        7683 Jan  7   1995 blsrc/BL120WS
-rw-rw-rw-    1 298        sys         219 Jan  7   1995 blsrc/BL12WS
-rw-rw-rw-    1 298        sys        4529 Jan  7   1995 blsrc/BL12.scr
-rw-rw-rw-    1 298        sys        3027 Jan  7   1995 blsrc/BL120.scr
-rw-rw-rw-    1 298        sys       15673 Jan  7   1995 blsrc/BL120.rpt
-rw-rw-rw-    1 298        sys       13721 Jan  7   1995 blsrc/BL10PD
-rw-rw-rw-    1 298        sys         219 Jan  7   1995 blsrc/BL10WS
-rw-rw-rw-    1 298        sys        3676 Jan  7   1995 blsrc/BL10.scr
-rw-rw-rw-    1 298        sys        7343 Jan  7   1995 blsrc/BL08PD
-rw-rw-rw-    1 298        sys         238 Jan  7   1995 blsrc/BL01WS
-rw-rw-rw-    1 298        sys       22353 Jan  7   1995 blsrc/BL03PD
-rw-rw-rw-    1 298        sys        1053 Jan  7   1995 blsrc/BL03WS
-rw-rw-rw-    1 298        sys        4255 Jan  7   1995 blsrc/BL04.scr
```

```
                               wip60_mod.txt
-rw-rw-rw-   1 298      sys        16664 Jan  7  1995 blsrc/BL04PD
-rw-rw-rw-   1 298      sys          219 Jan  7  1995 blsrc/BL04WS
-rw-rw-rw-   1 298      sys         4050 Jan  7  1995 blsrc/BL05.scr
-rw-rw-rw-   1 298      sys        18415 Jan  7  1995 blsrc/BL05PD
-rw-rw-rw-   1 298      sys         1333 Jan  7  1995 blsrc/BL05WS
-rw-rw-rw-   1 298      sys         4518 Jan  7  1995 blsrc/BL06.scr
-rw-rw-rw-   1 298      sys        12560 Jan  7  1995 blsrc/BL06PD
-rw-rw-rw-   1 298      sys          238 Jan  7  1995 blsrc/BL02WS
-rw-rw-rw-   1 298      sys         4962 Jan  7  1995 blsrc/BL03.scr
-rw-rw-rw-   1 298      sys        47457 Jan  7  1995 blsrc/BL02PD
-rw-rw-rw-   1 298      sys          219 Jan  7  1995 blsrc/BL08WS
-rw-rw-rw-   1 298      sys         8496 Jan  7  1995 blsrc/BL09.scr
-rw-rw-rw-   1 298      sys        28538 Jan  7  1995 blsrc/BL09PD
-rw-rw-rw-   1 298      sys          219 Jan  7  1995 blsrc/BL07WS
-rw-rw-rw-   1 298      sys         1277 Jan  7  1995 blsrc/BL09WS
-rw-rw-rw-   1 298      sys         2679 Jan  7  1995 blsrc/BL08.scr
-rw-rw-rw-   1 298      sys        12932 Jan  7  1995 blsrc/BL02.scr
-rw-rw-rw-   1 298      sys          219 Jan  7  1995 blsrc/BL06WS
-rw-rw-rw-   1 298      sys         4577 Jan  7  1995 blsrc/BL07.scr
-rw-rw-rw-   1 298      sys        13524 Jan  7  1995 blsrc/BL07PD
-rw-rw-rw-   1 298      sys        65175 Jan  7  1995 blsrc/BL.sr
-rw-rw-rw-   1 298      root        1238 Jan  7  1995 arsrc/AR99WS
-rw-rw-rw-   1 298      root       97495 Jan  7  1995 arsrc/AR99PD
-rw-rw-rw-   1 298      root       32196 Jan  7  1995 arsrc/AR99.scr
-rw-rw-rw-   1 298      sys        42262 Jan  7  1995 blsrc/BL.or
-rw-rw-rw-   1 298      sys        67017 Jan  7  1995 blsrc/BL00PD
-rw-rw-rw-   1 298      sys        45500 Jan  7  1995 blsrc/BL01PD
-rw-rw-rw-   1 298      sys        17558 Jan  7  1995 blsrc/BL01.scr
-rw-rw-rw-   1 298      sys          238 Jan  7  1995 blsrc/BL00WS
-rw-rw-rw-   1 298      sys        35206 Jan  7  1995 blsrc/BL00.scr
-rw-rw-rw-   1 298      sys        17758 Jan  7  1995 arsrc/AR95PD
-rw-rw-rw-   1 298      sys         7224 Jan  7  1995 arsrc/AR950WS
-rw-rw-rw-   1 298      sys         2574 Jan  7  1995 arsrc/AR936.scr
-rw-rw-rw-   1 298      sys         1506 Jan  7  1995 arsrc/AR936.rpt
-rw-rw-rw-   1 298      sys          647 Jan  7  1995 arsrc/AR936WS
-rw-rw-rw-   1 298      sys         2574 Jan  7  1995 arsrc/AR946.scr
-rw-rw-rw-   1 298      sys         5765 Jan  7  1995 arsrc/AR940WS
-rw-rw-rw-   1 298      sys        45104 Jan  7  1995 arsrc/AR930PD
-rw-rw-rw-   1 298      sys         1675 Jan  7  1995 arsrc/AR95WS
-rw-rw-rw-   1 298      sys         6181 Jan  7  1995 arsrc/AR946PD
-rw-rw-rw-   1 298      sys         1538 Jan  7  1995 arsrc/AR946.rpt
-rw-rw-rw-   1 298      sys         4367 Jan  7  1995 arsrc/AR940.rpt
-rw-rw-rw-   1 298      sys         2966 Jan  7  1995 arsrc/AR940.scr
-rw-rw-rw-   1 298      sys        75118 Jan  7  1995 arsrc/AR940PD
-rw-rw-rw-   1 298      sys         4165 Jan  7  1995 arsrc/AR930WS
-rw-rw-rw-   1 298      sys         7914 Jan  7  1995 arsrc/AR936PD
-rw-rw-rw-   1 298      sys         5112 Jan  7  1995 arsrc/AR95.scr
-rw-rw-rw-   1 298      sys        66933 Jan  7  1995 arsrc/AR950PD
-rw-rw-rw-   1 298      sys         2882 Jan  7  1995 arsrc/AR950.scr
-rw-rw-rw-   1 298      sys         2939 Jan  7  1995 arsrc/AR950.rpt
-rw-rw-rw-   1 298      sys          583 Jan  7  1995 arsrc/AR946WS
-rw-rw-rw-   1 298      sys         2933 Jan  7  1995 arsrc/AR930.rpt
-rw-rw-rw-   1 298      sys         1618 Jan  7  1995 arsrc/AR916.rpt
-rw-rw-rw-   1 298      sys         4227 Jan  7  1995 arsrc/AR910WS
-rw-rw-rw-   1 298      sys         2573 Jan  7  1995 arsrc/AR916.scr
-rw-rw-rw-   1 298      sys        98632 Jan  7  1995 arsrc/AR920PD
-rw-rw-rw-   1 298      sys          646 Jan  7  1995 arsrc/AR916WS
-rw-rw-rw-   1 298      sys         9698 Jan  7  1995 arsrc/AR916PD
-rw-rw-rw-   1 298      sys         2900 Jan  7  1995 arsrc/AR920.scr
-rw-rw-rw-   1 298      sys         6842 Jan  7  1995 arsrc/AR920WS
-rw-rw-rw-   1 298      sys         2761 Jan  7  1995 arsrc/AR910.rpt
-rw-rw-rw-   1 298      sys        99099 Jan  7  1995 arsrc/AR910PD
-rw-rw-rw-   1 298      sys         4457 Jan  7  1995 arsrc/AR920.rpt
```

```
                               wip60_mod.txt
-rw-rw-rw-    1 298        sys         2573 Jan   7   1995 arsrc/AR926.scr
-rw-rw-rw-    1 298        sys         2972 Jan   7   1995 arsrc/AR930.scr
-rw-rw-rw-    1 298        sys          770 Jan   7   1995 arsrc/AR926WS
-rw-rw-rw-    1 298        sys         4819 Jan   7   1995 arsrc/AR926PD
-rw-rw-rw-    1 298        sys         1387 Jan   7   1995 arsrc/AR926.rpt
-rw-rw-rw-    1 298        sys         5255 Jan   7   1995 arsrc/AR80.scr
-rw-rw-rw-    1 298        sys        43046 Jan   7   1995 arsrc/AR73PD
-rw-rw-rw-    1 298        sys         6120 Jan   7   1995 arsrc/AR75.scr
-rw-rw-rw-    1 298        sys        45783 Jan   7   1995 arsrc/AR75PD
-rw-rw-rw-    1 298        sys         6750 Jan   7   1995 arsrc/AR75WS
-rw-rw-rw-    1 298        sys         3831 Jan   7   1995 arsrc/AR73WS
-rw-rw-rw-    1 298        sys        47271 Jan   7   1995 arsrc/AR80PD
-rw-rw-rw-    1 298        sys         1271 Jan   7   1995 arsrc/AR80WS
-rw-rw-rw-    1 298        sys         6246 Jan   7   1995 arsrc/AR82.scr
-rw-rw-rw-    1 298        sys         1750 Jan   7   1995 arsrc/AR90WS
-rw-rw-rw-    1 298        sys        17965 Jan   7   1995 arsrc/AR90PD
-rw-rw-rw-    1 298        sys         2964 Jan   7   1995 arsrc/AR910.scr
-rw-rw-rw-    1 298        sys         8198 Jan   7   1995 arsrc/AR906PD
-rw-rw-rw-    1 298        sys         2573 Jan   7   1995 arsrc/AR906.scr
-rw-rw-rw-    1 298        sys         1386 Jan   7   1995 arsrc/AR906.rpt
-rw-rw-rw-    1 298        sys         4708 Jan   7   1995 arsrc/AR90.scr
-rw-rw-rw-    1 298        sys         5162 Jan   7   1995 arsrc/AR82WS
-rw-rw-rw-    1 298        sys        90803 Jan   7   1995 arsrc/AR82PD
-rw-rw-rw-    1 298        sys          407 Jan   7   1995 arsrc/AR906WS
-rw-rw-rw-    1 298        sys        11016 Jan   7   1995 arsrc/AR70.scr
-rw-rw-rw-    1 298        sys        52560 Jan   7   1995 arsrc/AR70PD
-rw-rw-rw-    1 298        sys         3799 Jan   7   1995 arsrc/AR70WS
-rw-rw-rw-    1 298        sys        10184 Jan   7   1995 arsrc/AR72.scr
-rw-rw-rw-    1 298        sys        30126 Jan   7   1995 arsrc/AR72PD
-rw-rw-rw-    1 298        sys        10211 Jan   7   1995 arsrc/AR73.scr
-rw-rw-rw-    1 298        sys         2461 Jan   7   1995 arsrc/AR72WS
-rw-rw-rw-    1 298        sys         2456 Jan   7   1995 arsrc/AR580WS
-rw-rw-rw-    1 298        sys         3330 Jan   7   1995 arsrc/AR55WS
-rw-rw-rw-    1 298        sys        27050 Jan   7   1995 arsrc/AR55PD
-rw-rw-rw-    1 298        sys         9241 Jan   7   1995 arsrc/AR55.scr
-rw-rw-rw-    1 298        sys         4878 Jan   7   1995 arsrc/AR540WS
-rw-rw-rw-    1 298        sys        88707 Jan   7   1995 arsrc/AR540PD
-rw-rw-rw-    1 298        sys         1433 Jan   7   1995 arsrc/AR58WS
-rw-rw-rw-    1 298        sys         4253 Jan   7   1995 arsrc/AR60.scr
-rw-rw-rw-    1 298        sys        10701 Jan   7   1995 arsrc/AR60PD
-rw-rw-rw-    1 298        sys         1827 Jan   7   1995 arsrc/AR60WS
-rw-rw-rw-    1 298        sys        12557 Jan   7   1995 arsrc/AR56.scr
-rw-rw-rw-    1 298        sys        42064 Jan   7   1995 arsrc/AR56PD
-rw-rw-rw-    1 298        sys          997 Jan   7   1995 arsrc/AR56WS
-rw-rw-rw-    1 298        sys        33175 Jan   7   1995 arsrc/AR580PD
-rw-rw-rw-    1 298        sys         4147 Jan   7   1995 arsrc/AR580.scr
-rw-rw-rw-    1 298        sys         5053 Jan   7   1995 arsrc/AR580.rpt
-rw-rw-rw-    1 298        sys        11365 Jan   7   1995 arsrc/AR58.scr
-rw-rw-rw-    1 298        sys         4085 Jan   7   1995 arsrc/AR570WS
-rw-rw-rw-    1 298        sys        29953 Jan   7   1995 arsrc/AR570PD
-rw-rw-rw-    1 298        sys        34394 Jan   7   1995 arsrc/AR58PD
-rw-rw-rw-    1 298        sys         6499 Jan   7   1995 arsrc/AR570.rpt
-rw-rw-rw-    1 298        sys         2996 Jan   7   1995 arsrc/AR570.scr
-rw-rw-rw-    1 298        sys         7012 Jan   7   1995 arsrc/AR540.rpt
-rw-rw-rw-    1 298        sys       103919 Jan   7   1995 arsrc/AR520PD
-rw-rw-rw-    1 298        sys         2607 Jan   7   1995 arsrc/AR53WS
-rw-rw-rw-    1 298        sys        29282 Jan   7   1995 arsrc/AR53PD
-rw-rw-rw-    1 298        sys         5567 Jan   7   1995 arsrc/AR53.scr
-rw-rw-rw-    1 298        sys         7467 Jan   7   1995 arsrc/AR520WS
-rw-rw-rw-    1 298        sys       124660 Jan   7   1995 arsrc/AR510PD
-rw-rw-rw-    1 298        sys         2971 Jan   7   1995 arsrc/AR510WS
-rw-rw-rw-    1 298        sys         7241 Jan   7   1995 arsrc/AR520.rpt
-rw-rw-rw-    1 298        sys         2968 Jan   7   1995 arsrc/AR520.scr
```

```
                               wip60_mod.txt
-rw-rw-rw-   1 298        sys        2967 Jan  7  1995 arsrc/AR540.scr
-rw-rw-rw-   1 298        sys       88071 Jan  7  1995 arsrc/AR42PD
-rw-rw-rw-   1 298        sys        9049 Jan  7  1995 arsrc/AR42.scr
-rw-rw-rw-   1 298        sys        4003 Jan  7  1995 arsrc/AR40WS
-rw-rw-rw-   1 298        sys       11190 Jan  7  1995 arsrc/AR41PD
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 arsrc/AR41WS
-rw-rw-rw-   1 298        sys        4031 Jan  7  1995 arsrc/AR41.scr
-rw-rw-rw-   1 298        sys      159717 Jan  7  1995 arsrc/AR40PD
-rw-rw-rw-   1 298        sys        3396 Jan  7  1995 arsrc/AR42WS
-rw-rw-rw-   1 298        sys        4895 Jan  7  1995 arsrc/AR45.scr
-rw-rw-rw-   1 298        sys       14739 Jan  7  1995 arsrc/AR43PD
-rw-rw-rw-   1 298        sys         700 Jan  7  1995 arsrc/AR46WS
-rw-rw-rw-   1 298        sys       13069 Jan  7  1995 arsrc/AR46PD
-rw-rw-rw-   1 298        sys        4978 Jan  7  1995 arsrc/AR46.scr
-rw-rw-rw-   1 298        sys         979 Jan  7  1995 arsrc/AR45WS
-rw-rw-rw-   1 298        sys       69189 Jan  7  1995 arsrc/AR50PD
-rw-rw-rw-   1 298        sys        2963 Jan  7  1995 arsrc/AR510.scr
-rw-rw-rw-   1 298        sys        4514 Jan  7  1995 arsrc/AR510.rpt
-rw-rw-rw-   1 298        sys       12180 Jan  7  1995 arsrc/AR50.scr
-rw-rw-rw-   1 298        sys        4416 Jan  7  1995 arsrc/AR50WS
-rw-rw-rw-   1 298        sys       26680 Jan  7  1995 arsrc/AR45PD
-rw-rw-rw-   1 298        sys        3912 Jan  7  1995 arsrc/AR43.scr
-rw-rw-rw-   1 298        sys         219 Jan  7  1995 arsrc/AR43WS
-rw-rw-rw-   1 298        sys       28733 Jan  7  1995 arsrc/AR36PD
-rw-rw-rw-   1 298        sys         583 Jan  7  1995 arsrc/AR36WS
-rw-rw-rw-   1 298        sys       33537 Jan  7  1995 arsrc/AR37.scr
-rw-rw-rw-   1 298        sys      147376 Jan  7  1995 arsrc/AR37PD
-rw-rw-rw-   1 298        sys        1814 Jan  7  1995 arsrc/AR37WS
-rw-rw-rw-   1 298        sys       19398 Jan  7  1995 arsrc/AR40.scr
-rw-rw-rw-   1 298        sys      320037 Jan  7  1995 arsrc/AR31PD
-rw-rw-rw-   1 298        sys        6330 Jan  7  1995 arsrc/AR35.scr
-rw-rw-rw-   1 298        sys        9258 Jan  7  1995 arsrc/AR31WS
-rw-rw-rw-   1 298        sys       76442 Jan  7  1995 arsrc/AR35PD
-rw-rw-rw-   1 298        sys        3081 Jan  7  1995 arsrc/AR35WS
-rw-rw-rw-   1 298        sys       10063 Jan  7  1995 arsrc/AR36.scr
-rw-rw-rw-   1 298        sys       41417 Jan  7  1995 arsrc/AR301PD
-rw-rw-rw-   1 298        sys       13205 Jan  7  1995 arsrc/AR301.rpt
-rw-rw-rw-   1 298        sys        3737 Jan  7  1995 arsrc/AR300.scr
-rw-rw-rw-   1 298        sys        3580 Jan  7  1995 arsrc/AR300WS
-rw-rw-rw-   1 298        sys       73760 Jan  7  1995 arsrc/AR300PD
-rw-rw-rw-   1 298        sys       25190 Jan  7  1995 arsrc/AR300.rpt
-rw-rw-rw-   1 298        sys         749 Jan  7  1995 arsrc/AR301WS
-rw-rw-rw-   1 298        sys        2978 Jan  7  1995 arsrc/AR301.scr
-rw-rw-rw-   1 298        sys       13459 Jan  7  1995 arsrc/AR302.rpt
-rw-rw-rw-   1 298        sys       16035 Jan  7  1995 arsrc/AR31.scr
-rw-rw-rw-   1 298        sys      585348 Jan  7  1995 arsrc/AR30PD
-rw-rw-rw-   1 298        sys        3580 Jan  7  1995 arsrc/AR302WS
-rw-rw-rw-   1 298        sys        6339 Jan  7  1995 arsrc/AR30WS
-rw-rw-rw-   1 298        sys       26654 Jan  7  1995 arsrc/AR302PD
-rw-rw-rw-   1 298        sys        3230 Jan  7  1995 arsrc/AR302.scr
-rw-rw-rw-   1 298        sys       42657 Jan  7  1995 arsrc/AR30.scr
-rw-rw-rw-   1 298        sys        3769 Jan  7  1995 arsrc/AR295WS
-rw-rw-rw-   1 298        sys       19136 Jan  7  1995 arsrc/AR295PD
-rw-rw-rw-   1 298        sys        7127 Jan  7  1995 arsrc/AR295.rpt
-rw-rw-rw-   1 298        sys        4115 Jan  7  1995 arsrc/AR295.scr
-rw-rw-rw-   1 298        sys        6115 Jan  7  1995 arsrc/AR292.rpt
-rw-rw-rw-   1 298        sys       26032 Jan  7  1995 arsrc/AR292PD
-rw-rw-rw-   1 298        sys       40035 Jan  7  1995 arsrc/AR29PD
-rw-rw-rw-   1 298        sys        4397 Jan  7  1995 arsrc/AR291.rpt
-rw-rw-rw-   1 298        sys        3339 Jan  7  1995 arsrc/AR290WS
-rw-rw-rw-   1 298        sys       25178 Jan  7  1995 arsrc/AR290PD
-rw-rw-rw-   1 298        sys        3049 Jan  7  1995 arsrc/AR290.scr
-rw-rw-rw-   1 298        sys       14620 Jan  7  1995 arsrc/AR290.rpt
```

```
                                wip60_mod.txt
-rw-rw-rw-   1 298        sys        3612 Jan  7  1995 arsrc/AR29.scr
-rw-rw-rw-   1 298        sys        2861 Jan  7  1995 arsrc/AR291.scr
-rw-rw-rw-   1 298        sys        8500 Jan  7  1995 arsrc/AR291PD
-rw-rw-rw-   1 298        sys        1379 Jan  7  1995 arsrc/AR291WS
-rw-rw-rw-   1 298        sys        3937 Jan  7  1995 arsrc/AR292.scr
-rw-rw-rw-   1 298        sys        1573 Jan  7  1995 arsrc/AR294WS
-rw-rw-rw-   1 298        sys       25120 Jan  7  1995 arsrc/AR294PD
-rw-rw-rw-   1 298        sys        9626 Jan  7  1995 arsrc/AR294.rpt
-rw-rw-rw-   1 298        sys        5928 Jan  7  1995 arsrc/AR294.scr
-rw-rw-rw-   1 298        sys       43302 Jan  7  1995 arsrc/AR282PD
-rw-rw-rw-   1 298        sys        4226 Jan  7  1995 arsrc/AR282WS
-rw-rw-rw-   1 298        sys        2941 Jan  7  1995 arsrc/AR29WS
-rw-rw-rw-   1 298        sys         718 Jan  7  1995 arsrc/AR292WS
-rw-rw-rw-   1 298        sys        1552 Jan  7  1995 arsrc/AR28WS
-rw-rw-rw-   1 298        sys        4794 Jan  7  1995 arsrc/AR271.scr
-rw-rw-rw-   1 298        sys       15297 Jan  7  1995 arsrc/AR271.rpt
-rw-rw-rw-   1 298        sys        3676 Jan  7  1995 arsrc/AR258WS
-rw-rw-rw-   1 298        sys       28088 Jan  7  1995 arsrc/AR258PD
-rw-rw-rw-   1 298        sys       96357 Jan  7  1995 arsrc/AR28PD
-rw-rw-rw-   1 298        sys        6420 Jan  7  1995 arsrc/AR258.rpt
-rw-rw-rw-   1 298        sys       42909 Jan  7  1995 arsrc/AR271PD
-rw-rw-rw-   1 298        sys        4498 Jan  7  1995 arsrc/AR271WS
-rw-rw-rw-   1 298        sys        7769 Jan  7  1995 arsrc/AR275.rpt
-rw-rw-rw-   1 298        sys        3563 Jan  7  1995 arsrc/AR282.scr
-rw-rw-rw-   1 298        sys       18217 Jan  7  1995 arsrc/AR282.rpt
-rw-rw-rw-   1 298        sys       31909 Jan  7  1995 arsrc/AR28.scr
-rw-rw-rw-   1 298        sys        4001 Jan  7  1995 arsrc/AR275WS
-rw-rw-rw-   1 298        sys       34052 Jan  7  1995 arsrc/AR275PD
-rw-rw-rw-   1 298        sys        3869 Jan  7  1995 arsrc/AR275.scr
-rw-rw-rw-   1 298        sys      289788 Jan  7  1995 arsrc/AR251PD
-rw-rw-rw-   1 298        sys       13607 Jan  7  1995 arsrc/AR251WS
-rw-rw-rw-   1 298        sys        6578 Jan  7  1995 arsrc/AR252.rpt
-rw-rw-rw-   1 298        sys        3443 Jan  7  1995 arsrc/AR256.scr
-rw-rw-rw-   1 298        sys       10312 Jan  7  1995 arsrc/AR255WS
-rw-rw-rw-   1 298        sys        4348 Jan  7  1995 arsrc/AR258.scr
-rw-rw-rw-   1 298        sys        1706 Jan  7  1995 arsrc/AR256WS
-rw-rw-rw-   1 298        sys       23096 Jan  7  1995 arsrc/AR256PD
-rw-rw-rw-   1 298        sys        6943 Jan  7  1995 arsrc/AR256.rpt
-rw-rw-rw-   1 298        sys        4836 Jan  7  1995 arsrc/AR252.scr
-rw-rw-rw-   1 298        sys        2681 Jan  7  1995 arsrc/AR252WS
-rw-rw-rw-   1 298        sys        9444 Jan  7  1995 arsrc/AR253.rpt
-rw-rw-rw-   1 298        sys       40835 Jan  7  1995 arsrc/AR252PD
-rw-rw-rw-   1 298        sys        5801 Jan  7  1995 arsrc/AR253.scr
-rw-rw-rw-   1 298        sys       79618 Jan  7  1995 arsrc/AR255PD
-rw-rw-rw-   1 298        sys       14124 Jan  7  1995 arsrc/AR255.rpt
-rw-rw-rw-   1 298        sys        5709 Jan  7  1995 arsrc/AR255.scr
-rw-rw-rw-   1 298        sys        3162 Jan  7  1995 arsrc/AR253WS
-rw-rw-rw-   1 298        sys       54634 Jan  7  1995 arsrc/AR253PD
-rw-rw-rw-   1 298        sys        1297 Jan  7  1995 arsrc/AR242WS
-rw-rw-rw-   1 298        sys        3347 Jan  7  1995 arsrc/AR245.scr
-rw-rw-rw-   1 298        sys        5256 Jan  7  1995 arsrc/AR245.rpt
-rw-rw-rw-   1 298        sys       13752 Jan  7  1995 arsrc/AR245PD
-rw-rw-rw-   1 298        sys         983 Jan  7  1995 arsrc/AR245WS
-rw-rw-rw-   1 298        sys       11401 Jan  7  1995 arsrc/AR250.rpt
-rw-rw-rw-   1 298        sys        6685 Jan  7  1995 arsrc/AR251.scr
-rw-rw-rw-   1 298        sys        4865 Jan  7  1995 arsrc/AR250WS
-rw-rw-rw-   1 298        sys       17713 Jan  7  1995 arsrc/AR251.rpt
-rw-rw-rw-   1 298        sys       58827 Jan  7  1995 arsrc/AR250PD
-rw-rw-rw-   1 298        sys        5070 Jan  7  1995 arsrc/AR250.scr
-rw-rw-rw-   1 298        sys        4661 Jan  7  1995 arsrc/AR235.scr
-rw-rw-rw-   1 298        sys       51135 Jan  7  1995 arsrc/AR235PD
-rw-rw-rw-   1 298        sys        2418 Jan  7  1995 arsrc/AR235WS
-rw-rw-rw-   1 298        sys        1733 Jan  7  1995 arsrc/AR234WS
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298      sys          3063 Jan  7  1995 arsrc/AR233.scr
-rw-rw-rw-    1 298      sys          1842 Jan  7  1995 arsrc/AR233WS
-rw-rw-rw-    1 298      sys         12267 Jan  7  1995 arsrc/AR234.rpt
-rw-rw-rw-    1 298      sys          3815 Jan  7  1995 arsrc/AR234.scr
-rw-rw-rw-    1 298      sys         15516 Jan  7  1995 arsrc/AR233PD
-rw-rw-rw-    1 298      sys          8833 Jan  7  1995 arsrc/AR233.rpt
-rw-rw-rw-    1 298      sys          1882 Jan  7  1995 arsrc/AR232WS
-rw-rw-rw-    1 298      sys         20669 Jan  7  1995 arsrc/AR232PD
-rw-rw-rw-    1 298      sys         24689 Jan  7  1995 arsrc/AR235.rpt
-rw-rw-rw-    1 298      sys         30657 Jan  7  1995 arsrc/AR234PD
-rw-rw-rw-    1 298      sys          3961 Jan  7  1995 arsrc/AR24.scr
-rw-rw-rw-    1 298      sys         11323 Jan  7  1995 arsrc/AR24PD
-rw-rw-rw-    1 298      sys         22436 Jan  7  1995 arsrc/AR242PD
-rw-rw-rw-    1 298      sys          3059 Jan  7  1995 arsrc/AR242.scr
-rw-rw-rw-    1 298      sys         10069 Jan  7  1995 arsrc/AR242.rpt
-rw-rw-rw-    1 298      sys          3539 Jan  7  1995 arsrc/AR240WS
-rw-rw-rw-    1 298      sys         29568 Jan  7  1995 arsrc/AR240PD
-rw-rw-rw-    1 298      sys          3100 Jan  7  1995 arsrc/AR240.scr
-rw-rw-rw-    1 298      sys         11581 Jan  7  1995 arsrc/AR240.rpt
-rw-rw-rw-    1 298      sys           219 Jan  7  1995 arsrc/AR24WS
-rw-rw-rw-    1 298      sys         21067 Jan  7  1995 arsrc/AR220PD
-rw-rw-rw-    1 298      sys          4029 Jan  7  1995 arsrc/AR220.scr
-rw-rw-rw-    1 298      sys          2876 Jan  7  1995 arsrc/AR218.scr
-rw-rw-rw-    1 298      sys           219 Jan  7  1995 arsrc/AR218WS
-rw-rw-rw-    1 298      sys          2369 Jan  7  1995 arsrc/AR218.rpt
-rw-rw-rw-    1 298      sys          4181 Jan  7  1995 arsrc/AR218PD
-rw-rw-rw-    1 298      sys          6135 Jan  7  1995 arsrc/AR220.rpt
-rw-rw-rw-    1 298      sys           375 Jan  7  1995 arsrc/AR219WS
-rw-rw-rw-    1 298      sys          7678 Jan  7  1995 arsrc/AR219PD
-rw-rw-rw-    1 298      sys          2794 Jan  7  1995 arsrc/AR219.scr
-rw-rw-rw-    1 298      sys          5761 Jan  7  1995 arsrc/AR219.rpt
-rw-rw-rw-    1 298      sys          1374 Jan  7  1995 arsrc/AR220WS
-rw-rw-rw-    1 298      sys          3548 Jan  7  1995 arsrc/AR228.scr
-rw-rw-rw-    1 298      sys          1623 Jan  7  1995 arsrc/AR222WS
-rw-rw-rw-    1 298      sys         13534 Jan  7  1995 arsrc/AR230.rpt
-rw-rw-rw-    1 298      sys           737 Jan  7  1995 arsrc/AR229WS
-rw-rw-rw-    1 298      sys          7080 Jan  7  1995 arsrc/AR229PD
-rw-rw-rw-    1 298      sys          3025 Jan  7  1995 arsrc/AR229.scr
-rw-rw-rw-    1 298      sys         73725 Jan  7  1995 arsrc/AR230PD
-rw-rw-rw-    1 298      sys          7821 Jan  7  1995 arsrc/AR232.rpt
-rw-rw-rw-    1 298      sys          3937 Jan  7  1995 arsrc/AR229.rpt
-rw-rw-rw-    1 298      sys          1740 Jan  7  1995 arsrc/AR228WS
-rw-rw-rw-    1 298      sys         16419 Jan  7  1995 arsrc/AR228PD
-rw-rw-rw-    1 298      sys          4482 Jan  7  1995 arsrc/AR228.rpt
-rw-rw-rw-    1 298      sys          5514 Jan  7  1995 arsrc/AR222.rpt
-rw-rw-rw-    1 298      sys          3422 Jan  7  1995 arsrc/AR222.scr
-rw-rw-rw-    1 298      sys          3489 Jan  7  1995 arsrc/AR232.scr
-rw-rw-rw-    1 298      sys          3961 Jan  7  1995 arsrc/AR230.scr
-rw-rw-rw-    1 298      sys          2317 Jan  7  1995 arsrc/AR230WS
-rw-rw-rw-    1 298      sys         15667 Jan  7  1995 arsrc/AR222PD
-rw-rw-rw-    1 298      sys          1448 Jan  7  1995 arsrc/AR21WS
-rw-rw-rw-    1 298      sys          2979 Jan  7  1995 arsrc/AR214.rpt
-rw-rw-rw-    1 298      sys           534 Jan  7  1995 arsrc/AR213WS
-rw-rw-rw-    1 298      sys          9893 Jan  7  1995 arsrc/AR213PD
-rw-rw-rw-    1 298      sys          3041 Jan  7  1995 arsrc/AR213.scr
-rw-rw-rw-    1 298      sys          2265 Jan  7  1995 arsrc/AR213.rpt
-rw-rw-rw-    1 298      sys           491 Jan  7  1995 arsrc/AR212WS
-rw-rw-rw-    1 298      sys          8677 Jan  7  1995 arsrc/AR212PD
-rw-rw-rw-    1 298      sys           678 Jan  7  1995 arsrc/AR210WS
-rw-rw-rw-    1 298      sys          4913 Jan  7  1995 arsrc/AR212.rpt
-rw-rw-rw-    1 298      sys           428 Jan  7  1995 arsrc/AR211WS
-rw-rw-rw-    1 298      sys         10285 Jan  7  1995 arsrc/AR211PD
-rw-rw-rw-    1 298      sys          3248 Jan  7  1995 arsrc/AR211.scr
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys         2705 Jan  7  1995 arsrc/AR214.scr
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 arsrc/AR214WS
-rw-rw-rw-    1 298        sys         3976 Jan  7  1995 arsrc/AR214PD
-rw-rw-rw-    1 298        sys        20571 Jan  7  1995 arsrc/AR210.rpt
-rw-rw-rw-    1 298        sys        30700 Jan  7  1995 arsrc/AR210PD
-rw-rw-rw-    1 298        sys         3573 Jan  7  1995 arsrc/AR217.rpt
-rw-rw-rw-    1 298        sys         4005 Jan  7  1995 arsrc/AR217.scr
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 arsrc/AR216WS
-rw-rw-rw-    1 298        sys         3106 Jan  7  1995 arsrc/AR216PD
-rw-rw-rw-    1 298        sys         2142 Jan  7  1995 arsrc/AR216.rpt
-rw-rw-rw-    1 298        sys         2789 Jan  7  1995 arsrc/AR216.scr
-rw-rw-rw-    1 298        sys          554 Jan  7  1995 arsrc/AR215WS
-rw-rw-rw-    1 298        sys        28669 Jan  7  1995 arsrc/AR215PD
-rw-rw-rw-    1 298        sys         3427 Jan  7  1995 arsrc/AR215.scr
-rw-rw-rw-    1 298        sys        21584 Jan  7  1995 arsrc/AR215.rpt
-rw-rw-rw-    1 298        sys         5240 Jan  7  1995 arsrc/AR211.rpt
-rw-rw-rw-    1 298        sys         4796 Jan  7  1995 arsrc/AR210.scr
-rw-rw-rw-    1 298        sys        13438 Jan  7  1995 arsrc/AR217PD
-rw-rw-rw-    1 298        sys          739 Jan  7  1995 arsrc/AR217WS
-rw-rw-rw-    1 298        sys         2940 Jan  7  1995 arsrc/AR212.scr
-rw-rw-rw-    1 298        sys        16062 Jan  7  1995 arsrc/AR21.scr
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 arsrc/AR205WS
-rw-rw-rw-    1 298        sys         3858 Jan  7  1995 arsrc/AR205PD
-rw-rw-rw-    1 298        sys         2789 Jan  7  1995 arsrc/AR205.scr
-rw-rw-rw-    1 298        sys         1909 Jan  7  1995 arsrc/AR205.rpt
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 arsrc/AR204WS
-rw-rw-rw-    1 298        sys         3662 Jan  7  1995 arsrc/AR204PD
-rw-rw-rw-    1 298        sys         2792 Jan  7  1995 arsrc/AR204.scr
-rw-rw-rw-    1 298        sys         1924 Jan  7  1995 arsrc/AR204.rpt
-rw-rw-rw-    1 298        sys          491 Jan  7  1995 arsrc/AR203WS
-rw-rw-rw-    1 298        sys         6459 Jan  7  1995 arsrc/AR203PD
-rw-rw-rw-    1 298        sys         2979 Jan  7  1995 arsrc/AR203.scr
-rw-rw-rw-    1 298        sys         2806 Jan  7  1995 arsrc/AR203.rpt
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 arsrc/AR201WS
-rw-rw-rw-    1 298        sys         2095 Jan  7  1995 arsrc/AR206.rpt
-rw-rw-rw-    1 298        sys         2792 Jan  7  1995 arsrc/AR206.scr
-rw-rw-rw-    1 298        sys         3773 Jan  7  1995 arsrc/AR206PD
-rw-rw-rw-    1 298        sys         1198 Jan  7  1995 arsrc/AR209WS
-rw-rw-rw-    1 298        sys        17998 Jan  7  1995 arsrc/AR209PD
-rw-rw-rw-    1 298        sys         4107 Jan  7  1995 arsrc/AR209.scr
-rw-rw-rw-    1 298        sys         4160 Jan  7  1995 arsrc/AR209.rpt
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 arsrc/AR208WS
-rw-rw-rw-    1 298        sys        12289 Jan  7  1995 arsrc/AR208PD
-rw-rw-rw-    1 298        sys         2888 Jan  7  1995 arsrc/AR208.scr
-rw-rw-rw-    1 298        sys         5227 Jan  7  1995 arsrc/AR208.rpt
-rw-rw-rw-    1 298        sys          219 Jan  7  1995 arsrc/AR207WS
-rw-rw-rw-    1 298        sys         2743 Jan  7  1995 arsrc/AR207PD
-rw-rw-rw-    1 298        sys         2705 Jan  7  1995 arsrc/AR207.scr
-rw-rw-rw-    1 298        sys         1965 Jan  7  1995 arsrc/AR207.rpt
-rw-rw-rw-    1 298        sys        96026 Jan  7  1995 arsrc/AR21PD
-rw-rw-rw-    1 298        sys          302 Jan  7  1995 arsrc/AR206WS
-rw-rw-rw-    1 298        sys         2799 Jan  7  1995 arsrc/AR200.scr
-rw-rw-rw-    1 298        sys        23976 Jan  7  1995 arsrc/AR191PD
-rw-rw-rw-    1 298        sys        27517 Jan  7  1995 arsrc/AR199PD
-rw-rw-rw-    1 298        sys         1517 Jan  7  1995 arsrc/AR199WS
-rw-rw-rw-    1 298        sys          906 Jan  7  1995 arsrc/AR20WS
-rw-rw-rw-    1 298        sys        40521 Jan  7  1995 arsrc/AR20PD
-rw-rw-rw-    1 298        sys        18582 Jan  7  1995 arsrc/AR201PD
-rw-rw-rw-    1 298        sys        11598 Jan  7  1995 arsrc/AR201.rpt
-rw-rw-rw-    1 298        sys         2198 Jan  7  1995 arsrc/AR200WS
-rw-rw-rw-    1 298        sys         6282 Jan  7  1995 arsrc/AR200PD
-rw-rw-rw-    1 298        sys         3695 Jan  7  1995 arsrc/AR200.rpt
-rw-rw-rw-    1 298        sys         3784 Jan  7  1995 arsrc/AR199.scr
                                 Page 92
```

```
                                  wip60_mod.txt
-rw-rw-rw-  1 298        sys        3104 Jan  7  1995 arsrc/AR199.rpt
-rw-rw-rw-  1 298        sys        4210 Jan  7  1995 arsrc/AR196WS
-rw-rw-rw-  1 298        sys        3016 Jan  7  1995 arsrc/AR191WS
-rw-rw-rw-  1 298        sys        8208 Jan  7  1995 arsrc/AR194.rpt
-rw-rw-rw-  1 298        sys        3738 Jan  7  1995 arsrc/AR194.scr
-rw-rw-rw-  1 298        sys       68256 Jan  7  1995 arsrc/AR194PD
-rw-rw-rw-  1 298        sys        8619 Jan  7  1995 arsrc/AR194WS
-rw-rw-rw-  1 298        sys        2535 Jan  7  1995 arsrc/AR196.rpt
-rw-rw-rw-  1 298        sys        3709 Jan  7  1995 arsrc/AR196.scr
-rw-rw-rw-  1 298        sys       42494 Jan  7  1995 arsrc/AR196PD
-rw-rw-rw-  1 298        sys        2789 Jan  7  1995 arsrc/AR201.scr
-rw-rw-rw-  1 298        sys        4118 Jan  7  1995 arsrc/AR20.scr
-rw-rw-rw-  1 298        sys       17598 Jan  7  1995 arsrc/AR190WS
-rw-rw-rw-  1 298        sys       17032 Jan  7  1995 arsrc/AR19.scr
-rw-rw-rw-  1 298        sys         219 Jan  7  1995 arsrc/AR18WS
-rw-rw-rw-  1 298        sys        9122 Jan  7  1995 arsrc/AR18PD
-rw-rw-rw-  1 298        sys        6902 Jan  7  1995 arsrc/AR180WS
-rw-rw-rw-  1 298        sys       28214 Jan  7  1995 arsrc/AR180PD
-rw-rw-rw-  1 298        sys        3057 Jan  7  1995 arsrc/AR180.scr
-rw-rw-rw-  1 298        sys        5903 Jan  7  1995 arsrc/AR180.rpt
-rw-rw-rw-  1 298        sys         865 Jan  7  1995 arsrc/AR19WS
-rw-rw-rw-  1 298        sys        2791 Jan  7  1995 arsrc/AR190.scr
-rw-rw-rw-  1 298        sys        9270 Jan  7  1995 arsrc/AR190.rpt
-rw-rw-rw-  1 298        sys      156601 Jan  7  1995 arsrc/AR190PD
-rw-rw-rw-  1 298        sys        3131 Jan  7  1995 arsrc/AR191.rpt
-rw-rw-rw-  1 298        sys       58248 Jan  7  1995 arsrc/AR19PD
-rw-rw-rw-  1 298        sys        3483 Jan  7  1995 arsrc/AR191.scr
-rw-rw-rw-  1 298        sys       25865 Jan  7  1995 arsrc/AR161PD
-rw-rw-rw-  1 298        sys        4753 Jan  7  1995 arsrc/AR170.scr
-rw-rw-rw-  1 298        sys        4011 Jan  7  1995 arsrc/AR155WS
-rw-rw-rw-  1 298        sys       28314 Jan  7  1995 arsrc/AR155PD
-rw-rw-rw-  1 298        sys      132646 Jan  7  1995 arsrc/AR150PD
-rw-rw-rw-  1 298        sys        9771 Jan  7  1995 arsrc/AR150WS
-rw-rw-rw-  1 298        sys       13949 Jan  7  1995 arsrc/AR155.rpt
-rw-rw-rw-  1 298        sys        2139 Jan  7  1995 arsrc/AR170.rpt
-rw-rw-rw-  1 298        sys        9464 Jan  7  1995 arsrc/AR17.scr
-rw-rw-rw-  1 298        sys        4544 Jan  7  1995 arsrc/AR16.scr
-rw-rw-rw-  1 298        sys        3827 Jan  7  1995 arsrc/AR161.scr
-rw-rw-rw-  1 298        sys        9644 Jan  7  1995 arsrc/AR161.rpt
-rw-rw-rw-  1 298        sys        1137 Jan  7  1995 arsrc/AR160WS
-rw-rw-rw-  1 298        sys       26628 Jan  7  1995 arsrc/AR160PD
-rw-rw-rw-  1 298        sys       12269 Jan  7  1995 arsrc/AR16PD
-rw-rw-rw-  1 298        sys        3677 Jan  7  1995 arsrc/AR161WS
-rw-rw-rw-  1 298        sys         219 Jan  7  1995 arsrc/AR16WS
-rw-rw-rw-  1 298        sys        3810 Jan  7  1995 arsrc/AR160.scr
-rw-rw-rw-  1 298        sys        1362 Jan  7  1995 arsrc/AR160.rpt
-rw-rw-rw-  1 298        sys        3933 Jan  7  1995 arsrc/AR155.scr
-rw-rw-rw-  1 298        sys        2631 Jan  7  1995 arsrc/AR18.scr
-rw-rw-rw-  1 298        sys         384 Jan  7  1995 arsrc/AR17WS
-rw-rw-rw-  1 298        sys       25995 Jan  7  1995 arsrc/AR170PD
-rw-rw-rw-  1 298        sys        1696 Jan  7  1995 arsrc/AR170WS
-rw-rw-rw-  1 298        sys       45313 Jan  7  1995 arsrc/AR17PD
-rw-rw-rw-  1 298        sys        3152 Jan  7  1995 arsrc/AR14.scr
-rw-rw-rw-  1 298        sys       10987 Jan  7  1995 arsrc/AR14PD
-rw-rw-rw-  1 298        sys       35062 Jan  7  1995 arsrc/AR15.scr
-rw-rw-rw-  1 298        sys         219 Jan  7  1995 arsrc/AR14WS
-rw-rw-rw-  1 298        sys      116893 Jan  7  1995 arsrc/AR15PD
-rw-rw-rw-  1 298        sys       53340 Jan  7  1995 arsrc/AR137PD
-rw-rw-rw-  1 298        sys         364 Jan  7  1995 arsrc/AR15WS
-rw-rw-rw-  1 298        sys        4239 Jan  7  1995 arsrc/AR137WS
-rw-rw-rw-  1 298        sys       10354 Jan  7  1995 arsrc/AR150.rpt
-rw-rw-rw-  1 298        sys        5025 Jan  7  1995 arsrc/AR150.scr
-rw-rw-rw-  1 298        sys        3470 Jan  7  1995 arsrc/AR131.rpt
                                      Page 93
```

```
                                        wip60_mod.txt
-rw-rw-rw-    1 298           sys           3259 Jan   7   1995  arsrc/AR131.scr
-rw-rw-rw-    1 298           sys          21928 Jan   7   1995  arsrc/AR131PD
-rw-rw-rw-    1 298           sys           2152 Jan   7   1995  arsrc/AR131WS
-rw-rw-rw-    1 298           sys           6854 Jan   7   1995  arsrc/AR132.rpt
-rw-rw-rw-    1 298           sys           3131 Jan   7   1995  arsrc/AR132.scr
-rw-rw-rw-    1 298           sys         188268 Jan   7   1995  arsrc/AR130PD
-rw-rw-rw-    1 298           sys           9927 Jan   7   1995  arsrc/AR130.rpt
-rw-rw-rw-    1 298           sys           8030 Jan   7   1995  arsrc/AR13.scr
-rw-rw-rw-    1 298           sys            499 Jan   7   1995  arsrc/AR12WS
-rw-rw-rw-    1 298           sys           9446 Jan   7   1995  arsrc/AR130WS
-rw-rw-rw-    1 298           sys           4473 Jan   7   1995  arsrc/AR130.scr
-rw-rw-rw-    1 298           sys          17125 Jan   7   1995  arsrc/AR132PD
-rw-rw-rw-    1 298           sys           1622 Jan   7   1995  arsrc/AR132WS
-rw-rw-rw-    1 298           sys           7796 Jan   7   1995  arsrc/AR137.rpt
-rw-rw-rw-    1 298           sys           3890 Jan   7   1995  arsrc/AR137.scr
-rw-rw-rw-    1 298           sys          33311 Jan   7   1995  arsrc/AR13PD
-rw-rw-rw-    1 298           sys            301 Jan   7   1995  arsrc/AR13WS
-rw-rw-rw-    1 298           sys           4602 Jan   7   1995  arsrc/AR09.scr
-rw-rw-rw-    1 298           sys            219 Jan   7   1995  arsrc/AR08WS
-rw-rw-rw-    1 298           sys           3104 Jan   7   1995  arsrc/AR07.scr
-rw-rw-rw-    1 298           sys          11264 Jan   7   1995  arsrc/AR08.scr
-rw-rw-rw-    1 298           sys          11219 Jan   7   1995  arsrc/AR07PD
-rw-rw-rw-    1 298           sys            219 Jan   7   1995  arsrc/AR07WS
-rw-rw-rw-    1 298           sys          17101 Jan   7   1995  arsrc/AR09PD
-rw-rw-rw-    1 298           sys            672 Jan   7   1995  arsrc/AR09WS
-rw-rw-rw-    1 298           sys          31863 Jan   7   1995  arsrc/AR10.scr
-rw-rw-rw-    1 298           sys          29208 Jan   7   1995  arsrc/AR12PD
-rw-rw-rw-    1 298           sys           4875 Jan   7   1995  arsrc/AR12.scr
-rw-rw-rw-    1 298           sys            219 Jan   7   1995  arsrc/AR11WS
-rw-rw-rw-    1 298           sys          14232 Jan   7   1995  arsrc/AR11PD
-rw-rw-rw-    1 298           sys          38208 Jan   7   1995  arsrc/AR08PD
-rw-rw-rw-    1 298           sys           4248 Jan   7   1995  arsrc/AR11.scr
-rw-rw-rw-    1 298           sys           1034 Jan   7   1995  arsrc/AR10WS
-rw-rw-rw-    1 298           sys         124265 Jan   7   1995  arsrc/AR10PD
-rw-rw-rw-    1 298           sys            488 Jan   7   1995  arsrc/AR02WS
-rw-rw-rw-    1 298           sys           7355 Jan   7   1995  arsrc/AR03.scr
-rw-rw-rw-    1 298           sys          16262 Jan   7   1995  arsrc/AR04PD
-rw-rw-rw-    1 298           sys           3415 Jan   7   1995  arsrc/AR04.scr
-rw-rw-rw-    1 298           sys          15457 Jan   7   1995  arsrc/AR02PD
-rw-rw-rw-    1 298           sys            219 Jan   7   1995  arsrc/AR06WS
-rw-rw-rw-    1 298           sys          31513 Jan   7   1995  arsrc/AR03PD
-rw-rw-rw-    1 298           sys          16155 Jan   7   1995  arsrc/AR01.scr
-rw-rw-rw-    1 298           sys           3804 Jan   7   1995  arsrc/AR02.scr
-rw-rw-rw-    1 298           sys           1177 Jan   7   1995  arsrc/AR01WS
-rw-rw-rw-    1 298           sys          96905 Jan   7   1995  arsrc/AR01PD
-rw-rw-rw-    1 298           sys          16934 Jan   7   1995  arsrc/AR05PD
-rw-rw-rw-    1 298           sys            219 Jan   7   1995  arsrc/AR05WS
-rw-rw-rw-    1 298           sys            300 Jan   7   1995  arsrc/AR03WS
-rw-rw-rw-    1 298           sys          13071 Jan   7   1995  arsrc/AR06PD
-rw-rw-rw-    1 298           sys           3910 Jan   7   1995  arsrc/AR05.scr
-rw-rw-rw-    1 298           sys            426 Jan   7   1995  arsrc/AR00WS
-rw-rw-rw-    1 298           sys          18663 Jan   7   1995  arsrc/AR00PD
-rw-rw-rw-    1 298           sys            219 Jan   7   1995  arsrc/AR04WS
-rw-rw-rw-    1 298           sys           3861 Jan   7   1995  arsrc/AR06.scr
-rw-rw-rw-    1 298           sys           4636 Jan   7   1995  arsrc/AR00.scr
-rw-rw-rw-    1 298           sys           3074 Jan   7   1995  apsrc/AP963WS
-rw-rw-rw-    1 298           sys          18871 Jan   7   1995  apsrc/AP964PD
-rw-rw-rw-    1 298           sys           2611 Jan   7   1995  apsrc/AP964WS
-rw-rw-rw-    1 298           sys           2573 Jan   7   1995  apsrc/AP965.scr
-rw-rw-rw-    1 298           sys           2573 Jan   7   1995  apsrc/AP964.scr
-rw-rw-rw-    1 298           sys          13966 Jan   7   1995  apsrc/AP963PD
-rw-rw-rw-    1 298           sys           2573 Jan   7   1995  apsrc/AP963.scr
-rw-rw-rw-    1 298           sys           2573 Jan   7   1995  apsrc/AP961.scr
                                        Page 94
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys        63647 Jan  7   1995 apsrc/AP961PD
-rw-rw-rw-   1 298        sys         8743 Jan  7   1995 apsrc/QMONPD
-rw-rw-rw-   1 298        sys          219 Jan  7   1995 apsrc/QMONWS
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP966.scr
-rw-rw-rw-   1 298        sys         8567 Jan  7   1995 apsrc/AP966PD
-rw-rw-rw-   1 298        sys        17571 Jan  7   1995 apsrc/AP961WS
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP962.scr
-rw-rw-rw-   1 298        sys         7868 Jan  7   1995 apsrc/AP962PD
-rw-rw-rw-   1 298        sys         1700 Jan  7   1995 apsrc/AP962WS
-rw-rw-rw-   1 298        sys         2490 Jan  7   1995 apsrc/QMON.scr
-rw-rw-rw-   1 298        sys         7134 Jan  7   1995 apsrc/AP965PD
-rw-rw-rw-   1 298        sys         3406 Jan  7   1995 apsrc/APVF2.rpt
-rw-rw-rw-   1 298        sys         8492 Jan  7   1995 apsrc/APVF2PD
-rw-rw-rw-   1 298        sys         2570 Jan  7   1995 apsrc/APVF2.scr
-rw-rw-rw-   1 298        sys         1946 Jan  7   1995 apsrc/APVF2WS
-rw-rw-rw-   1 298        sys         1942 Jan  7   1995 apsrc/AP967WS
-rw-rw-rw-   1 298        sys         8379 Jan  7   1995 apsrc/AP967PD
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP967.scr
-rw-rw-rw-   1 298        sys         1700 Jan  7   1995 apsrc/AP965WS
-rw-rw-rw-   1 298        sys         1396 Jan  7   1995 apsrc/AP966WS
-rw-rw-rw-   1 298        sys         1528 Jan  7   1995 apsrc/AP956WS
-rw-rw-rw-   1 298        sys         2011 Jan  7   1995 apsrc/AP959WS
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP956.scr
-rw-rw-rw-   1 298        sys         1342 Jan  7   1995 apsrc/AP960WS
-rw-rw-rw-   1 298        sys         4362 Jan  7   1995 apsrc/AP954WS
-rw-rw-rw-   1 298        sys        11553 Jan  7   1995 apsrc/AP954PD
-rw-rw-rw-   1 298        sys         6245 Jan  7   1995 apsrc/AP956PD
-rw-rw-rw-   1 298        sys        49704 Jan  7   1995 apsrc/AP95PD
-rw-rw-rw-   1 298        sys          636 Jan  7   1995 apsrc/AP95WS
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP960.scr
-rw-rw-rw-   1 298        sys         5735 Jan  7   1995 apsrc/AP960PD
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP957.scr
-rw-rw-rw-   1 298        sys         6422 Jan  7   1995 apsrc/AP952PD
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP953.scr
-rw-rw-rw-   1 298        sys        18066 Jan  7   1995 apsrc/AP95.scr
-rw-rw-rw-   1 298        sys         3259 Jan  7   1995 apsrc/AP90WS
-rw-rw-rw-   1 298        sys       129476 Jan  7   1995 apsrc/AP90PD
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP958.scr
-rw-rw-rw-   1 298        sys         8031 Jan  7   1995 apsrc/AP958PD
-rw-rw-rw-   1 298        sys         1987 Jan  7   1995 apsrc/AP958WS
-rw-rw-rw-   1 298        sys         6580 Jan  7   1995 apsrc/AP959PD
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP959.scr
-rw-rw-rw-   1 298        sys         2428 Jan  7   1995 apsrc/AP957WS
-rw-rw-rw-   1 298        sys        15503 Jan  7   1995 apsrc/AP953PD
-rw-rw-rw-   1 298        sys         6375 Jan  7   1995 apsrc/AP953WS
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP954.scr
-rw-rw-rw-   1 298        sys         1925 Jan  7   1995 apsrc/AP952WS
-rw-rw-rw-   1 298        sys         2573 Jan  7   1995 apsrc/AP952.scr
-rw-rw-rw-   1 298        sys         7045 Jan  7   1995 apsrc/AP957PD
-rw-rw-rw-   1 298        sys         9871 Jan  7   1995 apsrc/AP54PD
-rw-rw-rw-   1 298        sys         2479 Jan  7   1995 apsrc/AP54.scr
-rw-rw-rw-   1 298        sys          219 Jan  7   1995 apsrc/AP54WS
-rw-rw-rw-   1 298        sys        11821 Jan  7   1995 apsrc/AP520WS
-rw-rw-rw-   1 298        sys          603 Jan  7   1995 apsrc/AP55WS
-rw-rw-rw-   1 298        sys       118810 Jan  7   1995 apsrc/AP55PD
-rw-rw-rw-   1 298        sys        16365 Jan  7   1995 apsrc/AP55.scr
-rw-rw-rw-   1 298        sys        46910 Jan  7   1995 apsrc/AP90.scr
-rw-rw-rw-   1 298        sys       284520 Jan  7   1995 apsrc/AP520PD
-rw-rw-rw-   1 298        sys         4822 Jan  7   1995 apsrc/AP520.scr
-rw-rw-rw-   1 534        users     139837 Jan  7   1995 apsrc/AP510PD
-rw-rw-rw-   1 298        sys        16244 Jan  7   1995 apsrc/AP520.rpt
-rw-rw-rw-   1 534        users       4487 Jan  7   1995 apsrc/AP510WS
-rw-rw-rw-   1 298        sys        36649 Jan  7   1995 apsrc/AP300WS
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys         2916 Jan  7  1995 apsrc/AP35WS
-rw-rw-rw-   1 298        sys        59528 Jan  7  1995 apsrc/AP35PD
-rw-rw-rw-   1 298        sys         5016 Jan  7  1995 apsrc/AP35.scr
-rw-rw-rw-   1 298        sys         9115 Jan  7  1995 apsrc/AP40.scr
-rw-rw-rw-   1 298        sys         4670 Jan  7  1995 apsrc/AP45.scr
-rw-rw-rw-   1 298        sys        40575 Jan  7  1995 apsrc/AP40PD
-rw-rw-rw-   1 298        sys          219 Jan  7  1995 apsrc/AP51WS
-rw-rw-rw-   1 534        users      22291 Jan  7  1995 apsrc/AP510.rpt
-rw-rw-rw-   1 534        users       4080 Jan  7  1995 apsrc/AP510.scr
-rw-rw-rw-   1 298        sys        32204 Jan  7  1995 apsrc/AP51PD
-rw-rw-rw-   1 298        sys          646 Jan  7  1995 apsrc/AP50WS
-rw-rw-rw-   1 298        sys        23336 Jan  7  1995 apsrc/AP50.scr
-rw-rw-rw-   1 298        sys        59629 Jan  7  1995 apsrc/AP50PD
-rw-rw-rw-   1 298        sys        12331 Jan  7  1995 apsrc/AP51.scr
-rw-rw-rw-   1 298        sys          803 Jan  7  1995 apsrc/AP40WS
-rw-rw-rw-   1 298        sys         1196 Jan  7  1995 apsrc/AP45WS
-rw-rw-rw-   1 298        sys        29271 Jan  7  1995 apsrc/AP45PD
-rw-rw-rw-   1 298        sys        13748 Jan  7  1995 apsrc/AP300.rpt
-rw-rw-rw-   1 298        sys         4807 Jan  7  1995 apsrc/AP300.scr
-rw-rw-rw-   1 298        sys         8066 Jan  7  1995 apsrc/AP30WS
-rw-rw-rw-   1 298        sys       213638 Jan  7  1995 apsrc/AP30PD
-rw-rw-rw-   1 298        sys       134459 Jan  7  1995 apsrc/AP300PD
-rw-rw-rw-   1 298        sys        18592 Jan  7  1995 apsrc/AP30.scr
-rw-rw-rw-   1 298        sys         4102 Jan  7  1995 apsrc/AP265.scr
-rw-rw-rw-   1 298        sys        13311 Jan  7  1995 apsrc/AP260.rpt
-rw-rw-rw-   1 298        sys         3428 Jan  7  1995 apsrc/AP260WS
-rw-rw-rw-   1 298        sys        46471 Jan  7  1995 apsrc/AP260PD
-rw-rw-rw-   1 298        sys         4154 Jan  7  1995 apsrc/AP265WS
-rw-rw-rw-   1 298        sys        10392 Jan  7  1995 apsrc/AP265.rpt
-rw-rw-rw-   1 298        sys         1373 Jan  7  1995 apsrc/AP290WS
-rw-rw-rw-   1 298        sys         7958 Jan  7  1995 apsrc/AP270WS
-rw-rw-rw-   1 298        sys         5004 Jan  7  1995 apsrc/AP275.scr
-rw-rw-rw-   1 298        sys        16413 Jan  7  1995 apsrc/AP275.rpt
-rw-rw-rw-   1 298        sys        17670 Jan  7  1995 apsrc/AP290PD
-rw-rw-rw-   1 298        sys         4508 Jan  7  1995 apsrc/AP290.rpt
-rw-rw-rw-   1 298        sys         4532 Jan  7  1995 apsrc/AP290.scr
-rw-rw-rw-   1 298        sys        60342 Jan  7  1995 apsrc/AP275PD
-rw-rw-rw-   1 298        sys        65670 Jan  7  1995 apsrc/AP270PD
-rw-rw-rw-   1 298        sys         4129 Jan  7  1995 apsrc/AP275WS
-rw-rw-rw-   1 298        sys         4987 Jan  7  1995 apsrc/AP270.scr
-rw-rw-rw-   1 298        sys        25202 Jan  7  1995 apsrc/AP265PD
-rw-rw-rw-   1 298        sys        16017 Jan  7  1995 apsrc/AP270.rpt
-rw-rw-rw-   1 298        sys         5617 Jan  7  1995 apsrc/AP250.scr
-rw-rw-rw-   1 298        sys        31332 Jan  7  1995 apsrc/AP250.rpt
-rw-rw-rw-   1 298        sys        10133 Jan  7  1995 apsrc/AP25.scr
-rw-rw-rw-   1 298        sys         3989 Jan  7  1995 apsrc/AP255.scr
-rw-rw-rw-   1 298        sys       123544 Jan  7  1995 apsrc/AP250PD
-rw-rw-rw-   1 298        sys         6981 Jan  7  1995 apsrc/AP250WS
-rw-rw-rw-   1 298        sys         4131 Jan  7  1995 apsrc/AP245WS
-rw-rw-rw-   1 298        sys        45667 Jan  7  1995 apsrc/AP25PD
-rw-rw-rw-   1 298        sys          786 Jan  7  1995 apsrc/AP25WS
-rw-rw-rw-   1 298        sys        10063 Jan  7  1995 apsrc/AP255.rpt
-rw-rw-rw-   1 298        sys        28829 Jan  7  1995 apsrc/AP255PD
-rw-rw-rw-   1 298        sys         3938 Jan  7  1995 apsrc/AP255WS
-rw-rw-rw-   1 298        sys         4870 Jan  7  1995 apsrc/AP26.scr
-rw-rw-rw-   1 298        sys        29874 Jan  7  1995 apsrc/AP26PD
-rw-rw-rw-   1 298        sys          743 Jan  7  1995 apsrc/AP26WS
-rw-rw-rw-   1 298        sys         3953 Jan  7  1995 apsrc/AP260.scr
-rw-rw-rw-   1 298        sys        37005 Jan  7  1995 apsrc/AP245PD
-rw-rw-rw-   1 298        sys        12753 Jan  7  1995 apsrc/AP240.rpt
-rw-rw-rw-   1 298        sys        82957 Jan  7  1995 apsrc/AP240PD
-rw-rw-rw-   1 298        sys         1939 Jan  7  1995 apsrc/AP240WS
-rw-rw-rw-   1 298        sys         4709 Jan  7  1995 apsrc/AP245.scr
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 298        sys        9895 Jan  7  1995 apsrc/AP245.rpt
-rw-rw-rw-   1 298        sys        5534 Jan  7  1995 apsrc/AP230.scr
-rw-rw-rw-   1 298        sys       75073 Jan  7  1995 apsrc/AP230PD
-rw-rw-rw-   1 298        sys        5541 Jan  7  1995 apsrc/AP230WS
-rw-rw-rw-   1 298        sys        4704 Jan  7  1995 apsrc/AP240.scr
-rw-rw-rw-   1 298        sys       14468 Jan  7  1995 apsrc/AP230.rpt
-rw-rw-rw-   1 298        sys        8127 Jan  7  1995 apsrc/AP225WS
-rw-rw-rw-   1 298        sys        8136 Jan  7  1995 apsrc/AP226WS
-rw-rw-rw-   1 298        sys       62165 Jan  7  1995 apsrc/AP226PD
-rw-rw-rw-   1 298        sys        3882 Jan  7  1995 apsrc/AP226.scr
-rw-rw-rw-   1 298        sys       18098 Jan  7  1995 apsrc/AP226.rpt
-rw-rw-rw-   1 298        sys         975 Jan  7  1995 apsrc/AP212WS
-rw-rw-rw-   1 298        sys        4538 Jan  7  1995 apsrc/AP225.scr
-rw-rw-rw-   1 298        sys      200148 Jan  7  1995 apsrc/AP225PD
-rw-rw-rw-   1 298        sys       61551 Jan  7  1995 apsrc/AP225.rpt
-rw-rw-rw-   1 298        sys       43608 Jan  7  1995 apsrc/AP212PD
-rw-rw-rw-   1 298        sys        8240 Jan  7  1995 apsrc/AP212.rpt
-rw-rw-rw-   1 298        sys        4943 Jan  7  1995 apsrc/AP212.scr
-rw-rw-rw-   1 298        sys        2633 Jan  7  1995 apsrc/AP210WS
-rw-rw-rw-   1 298        sys      113235 Jan  7  1995 apsrc/AP210PD
-rw-rw-rw-   1 298        sys        1421 Jan  7  1995 apsrc/AP21PD
-rw-rw-rw-   1 298        sys        5040 Jan  7  1995 apsrc/AP210.scr
-rw-rw-rw-   1 298        sys       35961 Jan  7  1995 apsrc/AP210.rpt
-rw-rw-rw-   1 298        sys        3822 Jan  7  1995 apsrc/AP21.scr
-rw-rw-rw-   1 298        sys       11297 Jan  7  1995 apsrc/AP20WS
-rw-rw-rw-   1 298        sys       26054 Jan  7  1995 apsrc/AP200PD
-rw-rw-rw-   1 298        sys      220384 Jan  7  1995 apsrc/AP20PD
-rw-rw-rw-   1 298        sys       18560 Jan  7  1995 apsrc/AP200.rpt
-rw-rw-rw-   1 298        sys       25155 Jan  7  1995 apsrc/AP205PD
-rw-rw-rw-   1 298        sys        4273 Jan  7  1995 apsrc/AP205.scr
-rw-rw-rw-   1 298        sys       17662 Jan  7  1995 apsrc/AP205.rpt
-rw-rw-rw-   1 298        sys         554 Jan  7  1995 apsrc/AP200WS
-rw-rw-rw-   1 298        sys        4367 Jan  7  1995 apsrc/AP200.scr
-rw-rw-rw-   1 298        sys         406 Jan  7  1995 apsrc/AP21WS
-rw-rw-rw-   1 298        sys        1102 Jan  7  1995 apsrc/AP205WS
-rw-rw-rw-   1 298        sys         866 Jan  7  1995 apsrc/AP199WS
-rw-rw-rw-   1 298        sys        3792 Jan  7  1995 apsrc/AP195.scr
-rw-rw-rw-   1 320        root       4353 Jan  7  1995 apsrc/AP197.rpt
-rw-rw-rw-   1 320        root       4184 Jan  7  1995 apsrc/AP197.scr
-rw-rw-rw-   1 320        root      46055 Jan  7  1995 apsrc/AP197PD
-rw-rw-rw-   1 320        root       2091 Jan  7  1995 apsrc/AP197WS
-rw-rw-rw-   1 298        sys        1392 Jan  7  1995 apsrc/AP199.rpt
-rw-rw-rw-   1 298        sys        3106 Jan  7  1995 apsrc/AP199.scr
-rw-rw-rw-   1 298        sys        4357 Jan  7  1995 apsrc/AP191WS
-rw-rw-rw-   1 298        sys       21133 Jan  7  1995 apsrc/AP195.rpt
-rw-rw-rw-   1 298        sys        2851 Jan  7  1995 apsrc/AP195WS
-rw-rw-rw-   1 298        sys       11713 Jan  7  1995 apsrc/AP199PD
-rw-rw-rw-   1 298        sys      145322 Jan  7  1995 apsrc/AP170PD
-rw-rw-rw-   1 298        sys       13026 Jan  7  1995 apsrc/AP170WS
-rw-rw-rw-   1 298        sys        3890 Jan  7  1995 apsrc/AP175.scr
-rw-rw-rw-   1 298        sys       18503 Jan  7  1995 apsrc/AP175.rpt
-rw-rw-rw-   1 298        sys       90438 Jan  7  1995 apsrc/AP175PD
-rw-rw-rw-   1 298        sys        7773 Jan  7  1995 apsrc/AP175WS
-rw-rw-rw-   1 298        sys       13747 Jan  7  1995 apsrc/AP190.rpt
-rw-rw-rw-   1 298        sys        4066 Jan  7  1995 apsrc/AP190.scr
-rw-rw-rw-   1 298        sys       84029 Jan  7  1995 apsrc/AP190PD
-rw-rw-rw-   1 298        sys        9467 Jan  7  1995 apsrc/AP190WS
-rw-rw-rw-   1 298        sys        7783 Jan  7  1995 apsrc/AP191.rpt
-rw-rw-rw-   1 298        sys        3533 Jan  7  1995 apsrc/AP191.scr
-rw-rw-rw-   1 298        sys       52893 Jan  7  1995 apsrc/AP191PD
-rw-rw-rw-   1 320        root     130730 Jan  7  1995 apsrc/AP155PD
-rw-rw-rw-   1 298        sys        3210 Jan  7  1995 apsrc/AP170.scr
-rw-rw-rw-   1 298        sys       33376 Jan  7  1995 apsrc/AP160WS
                              Page 97
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 298        sys       123925 Jan  7  1995 apsrc/AP160PD
-rw-rw-rw-    1 298        sys        20446 Jan  7  1995 apsrc/AP170.rpt
-rw-rw-rw-    1 298        sys         3337 Jan  7  1995 apsrc/AP160.rpt
-rw-rw-rw-    1 298        sys         4618 Jan  7  1995 apsrc/AP160.scr
-rw-rw-rw-    1 320        root       23166 Jan  7  1995 apsrc/AP155WS
-rw-rw-rw-    1 298        sys        14143 Jan  7  1995 apsrc/AP150WS
-rw-rw-rw-    1 298        sys        21518 Jan  7  1995 apsrc/AP150.rpt
-rw-rw-rw-    1 298        sys         5931 Jan  7  1995 apsrc/AP150.scr
-rw-rw-rw-    1 298        sys        12863 Jan  7  1995 apsrc/AP146WS
-rw-rw-rw-    1 298        sys         4135 Jan  7  1995 apsrc/AP155.scr
-rw-rw-rw-    1 298        sys       184359 Jan  7  1995 apsrc/AP150PD
-rw-rw-rw-    1 298        sys        32559 Jan  7  1995 apsrc/AP146PD
-rw-rw-rw-    1 298        sys         1179 Jan  7  1995 apsrc/AP146.rpt
-rw-rw-rw-    1 298        sys         5221 Jan  7  1995 apsrc/AP146.scr
-rw-rw-rw-    1 298        sys         3071 Jan  7  1995 apsrc/AP145WS
-rw-rw-rw-    1 298        sys        38684 Jan  7  1995 apsrc/AP145PD
-rw-rw-rw-    1 298        sys         4663 Jan  7  1995 apsrc/AP155.rpt
-rw-rw-rw-    1 298        sys         4397 Jan  7  1995 apsrc/AP126.rpt
-rw-rw-rw-    1 298        sys         1426 Jan  7  1995 apsrc/AP126WS
-rw-rw-rw-    1 298        sys         2374 Jan  7  1995 apsrc/AP135WS
-rw-rw-rw-    1 298        sys        64333 Jan  7  1995 apsrc/AP12PD
-rw-rw-rw-    1 298        sys        42160 Jan  7  1995 apsrc/AP100PD
-rw-rw-rw-    1 298        sys        12111 Jan  7  1995 apsrc/AP100WS
-rw-rw-rw-    1 298        sys         4421 Jan  7  1995 apsrc/AP135.scr
-rw-rw-rw-    1 298        sys         5913 Jan  7  1995 apsrc/AP135.rpt
-rw-rw-rw-    1 298        sys        85792 Jan  7  1995 apsrc/AP135PD
-rw-rw-rw-    1 298        sys         3180 Jan  7  1995 apsrc/AP126.scr
-rw-rw-rw-    1 298        sys        22545 Jan  7  1995 apsrc/AP125PD
-rw-rw-rw-    1 298        sys         7028 Jan  7  1995 apsrc/AP125.rpt
-rw-rw-rw-    1 298        sys         3272 Jan  7  1995 apsrc/AP125.scr
-rw-rw-rw-    1 298        sys          771 Jan  7  1995 apsrc/AP12WS
-rw-rw-rw-    1 298        sys        10704 Jan  7  1995 apsrc/AP12.scr
-rw-rw-rw-    1 298        sys        13387 Jan  7  1995 apsrc/AP126PD
-rw-rw-rw-    1 298        sys         1953 Jan  7  1995 apsrc/AP125WS
-rw-rw-rw-    1 298        sys         5043 Jan  7  1995 apsrc/AP145.scr
-rw-rw-rw-    1 298        sys         4032 Jan  7  1995 apsrc/AP100.scr
-rw-rw-rw-    1 298        sys         2090 Jan  7  1995 apsrc/AP10WS
-rw-rw-rw-    1 298        sys       142933 Jan  7  1995 apsrc/AP10PD
-rw-rw-rw-    1 298        sys         1206 Jan  7  1995 apsrc/AP00WS
-rw-rw-rw-    1 298        sys        29686 Jan  7  1995 apsrc/AP10.scr
-rw-rw-rw-    1 298        sys        30378 Jan  7  1995 apsrc/AP05.scr
-rw-rw-rw-    1 298        sys       102655 Jan  7  1995 apsrc/AP05PD
-rw-rw-rw-    1 298        sys         1092 Jan  7  1995 apsrc/AP05WS
-rw-rw-rw-    1 298        sys         1983 Jan  7  1995 apsrc/AP100.rpt
-rw-rw-rw-    1 298        sys        15899 Jan  6  1995 glsrc/GLCOBPD
-rw-rw-rw-    1 255        root       19430 Jan  6  1995 pdlib/FA0601003N
-rw-rw-rw-    1 353        root         885 Jan  5  1995 glsrc/GLFLAPD
-rw-rw-rw-    1 353        root         701 Jan  5  1995 glsrc/GLFLAWS
-rw-rw-rw-    1 353        root         696 Jan  5  1995 glsrc/GLFLA.rpt
-rw-rw-rw-    1 353        root        2714 Jan  5  1995 glsrc/GLFLA.scr
-rw-rw-rw-    1 259        root       13311 Jan  4  1995 apsrc/MZ261.rpt
-rw-rw-rw-    1 259        root        3953 Jan  4  1995 apsrc/MZ261.scr
-rw-rw-rw-    1 259        root        3428 Jan  4  1995 apsrc/MZ261WS
-rw-rw-rw-    1 259        root       46471 Jan  4  1995 apsrc/MZ261PD
-rw-rw-rw-    1 251        root        1141 Jan  3  1995 posrc/MLSFR.rpt
-rw-rw-rw-    1 251        root        2573 Jan  3  1995 posrc/MLSFR.scr
-rw-rw-rw-    1 251        root         937 Jan  3  1995 posrc/MLSFRWS
-rw-rw-rw-    1 251        root        7632 Jan  3  1995 posrc/MLSFRPD
-rw-rw-rw-    1 251        root        5283 Jan  3  1995 prsrc/MLSJSPD
-rw-rw-rw-    1 251        root         826 Jan  3  1995 prsrc/MLSJS.rpt
-rw-rw-rw-    1 251        root        2573 Jan  3  1995 prsrc/MLSJS.scr
-rw-rw-rw-    1 251        root         800 Jan  3  1995 prsrc/MLSJSWS
-rw-rw-rw-    1 darcis     root        8094 Dec 28  1994 ifsrc/IF99PD
                              Page 98
```

```
                                    wip60_mod.txt
-rw-rw-rw-  1 darcis    root            219 Dec 28  1994 ifsrc/IF99WS
-rw-rw-rw-  1 darcis    root           1879 Dec 28  1994 ifsrc/IF99.scr
-rw-rw-rw-  1 255       root          51108 Dec 28  1994 fasrc/FA198PD
-rw-rw-rw-  1 255       root           3404 Dec 28  1994 fasrc/FA581WS
-rw-rw-rw-  1 255       root          22089 Dec 28  1994 fasrc/FA198WS
-rw-rw-rw-  1 255       root           4347 Dec 28  1994 fasrc/FA581.scr
-rw-rw-rw-  1 255       root           1969 Dec 28  1994 fasrc/FA198.rpt
-rw-rw-rw-  1 255       root           7328 Dec 28  1994 fasrc/FA581.rpt
-rw-rw-rw-  1 255       root           5185 Dec 28  1994 fasrc/FA198.scr
-rw-rw-rw-  1 255       root          38241 Dec 28  1994 fasrc/FA581PD
-rw-rw-rw-  1 robm      root           4933 Dec 20  1994 apsrc/APVMCPD
-rw-rw-rw-  1 259       root              0 Dec 16  1994 glsrc/EMILY.scr
-rw-rw-rw-  1 259       root              0 Dec 16  1994 glsrc/EMILY.rpt
-rw-rw-rw-  1 259       root              0 Dec 16  1994 glsrc/EMILYWS
-rw-rw-rw-  1 259       root           7364 Dec 16  1994 glsrc/EMILYPD
-rw-rw-rw-  1 1379      root           7364 Dec 16  1994 glsrc/MIKE1PD
-rw-rw-rw-  1 259       root           4838 Dec 16  1994 glsrc/GLI20.rpt
-rw-rw-rw-  1 259       root          11632 Dec 16  1994 glsrc/GLI20PD
-rw-rw-rw-  1 259       root           1324 Dec 16  1994 glsrc/GLI20WS
-rw-rw-rw-  1 259       root           3024 Dec 16  1994 glsrc/GLI20.scr
-rw-rw-rw-  1 353       root            696 Dec 15  1994 glsrc/GL156.rpt
-rw-rw-rw-  1 353       root            760 Dec 15  1994 glsrc/GL157WS
-rw-rw-rw-  1 353       root            701 Dec 15  1994 glsrc/GL156WS
-rw-rw-rw-  1 353       root           3357 Dec 15  1994 glsrc/GL156PD
-rw-rw-rw-  1 353       root           2714 Dec 13  1994 glsrc/GL157.scr
-rw-rw-rw-  1 353       root            696 Dec 13  1994 glsrc/GL157.rpt
-rw-rw-rw-  1 353       root           2148 Dec 13  1994 glsrc/GLCORPD
-rw-rw-rw-  1 353       root           2714 Dec 12  1994 glsrc/GLCOR.scr
-rw-rw-rw-  1 353       root            696 Dec 12  1994 glsrc/GLCOR.rpt
-rw-rw-rw-  1 353       root         225102 Dec 12  1994 glsrc/GLCORWS
-rw-rw-rw-  1 279       root          19833 Dec  9  1994 apsrc/AP983.rpt
-rw-rw-rw-  1 279       root           3616 Dec  9  1994 apsrc/AP983.scr
-rw-rw-rw-  1 279       root          12928 Dec  9  1994 apsrc/AP983PD
-rw-rw-rw-  1 279       root           8258 Dec  9  1994 apsrc/AP983WS
-rw-rw-rw-  1 1454      root              0 Dec  8  1994 apsrc/SL10WS
-rw-rw-rw-  1 1454      root              0 Dec  8  1994 apsrc/SL10.scr
-rw-rw-rw-  1 1454      root              0 Dec  8  1994 apsrc/SL10PD
-rw-rw-rw-  1 251       root           6205 Dec  8  1994 prsrc/STEFPD
-rw-rw-rw-  1 1339      root              0 Dec  8  1994 arsrc/ARL51WS
-rw-rw-rw-  1 1339      root              0 Dec  8  1994 arsrc/ARL51.rpt
-rw-rw-rw-  1 1339      root              0 Dec  8  1994 arsrc/ARL51.scr
-rw-rw-rw-  1 1339      root              0 Dec  8  1994 arsrc/ARL51PD
-rw-rw-rw-  1 1401      root          32176 Dec  8  1994 arsrc/ARRR.scr
-rw-rw-rw-  1 1401      root          97487 Dec  8  1994 arsrc/ARRRPD
-rw-rw-rw-  1 1401      root           1238 Dec  8  1994 arsrc/ARRRWS
-rw-rw-rw-  1 1339      root              0 Dec  8  1994 arsrc/ARL50.scr
-rw-rw-rw-  1 1339      root              0 Dec  8  1994 arsrc/ARL50WS
-rw-rw-rw-  1 1339      root              0 Dec  8  1994 arsrc/ARL50PD
-rw-rw-rw-  1 1339      root              0 Dec  8  1994 arsrc/ARL50.rpt
-rw-rw-rw-  1 503       root          13733 Dec  6  1994 hrsrc/HR955PD
-rw-rw-rw-  1 1454      root          16244 Dec  2  1994 apsrc/SL500.rpt
-rw-rw-rw-  1 1454      root         280561 Dec  2  1994 apsrc/SL500PD
-rw-rw-rw-  1 1454      root          11688 Dec  2  1994 apsrc/SL500WS
-rw-rw-rw-  1 1454      root           4822 Dec  2  1994 apsrc/SL500.scr
-rw-rw-rw-  1 503       root         149493 Dec  1  1994 glsrc/GL991PD
-rw-rw-rw-  1 503       root           5462 Dec  1  1994 glsrc/GL991.scr
-rw-rw-rw-  1 503       root          15834 Dec  1  1994 glsrc/GL991WS
-rw-rw-rw-  1 503       root          30377 Dec  1  1994 glsrc/GL991.rpt
-rw-rw-rw-  1 503       root          30377 Dec  1  1994 glsrc/GL997.rpt
-rw-rw-rw-  1 465       root           9622 Dec  1  1994 ifsrc/IFXXXPD
-rw-rw-rw-  1 465       root           2421 Dec  1  1994 ifsrc/IFXXXWS
-rw-rw-rw-  1 465       root           2573 Dec  1  1994 ifsrc/IFXXX.scr
-rw-rw-rw-  1 1454      root           2656 Nov 30  1994 apsrc/SL431WS
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 1454        root            3962 Nov 30   1994 apsrc/SL431PD
-rw-rw-rw-    1 1454        root            2573 Nov 30   1994 apsrc/SL431.scr
-rw-rw-rw-    1 1454        root            4035 Nov 30   1994 apsrc/SL430PD
-rw-rw-rw-    1 1454        root            2573 Nov 30   1994 apsrc/SL430.scr
-rw-rw-rw-    1 1454        root            2656 Nov 30   1994 apsrc/SL430WS
-rw-rw-rw-    1 503         root           30377 Nov 30   1994 glsrc/GL998.rpt
-rw-rw-rw-    1 1454        root            2573 Nov 30   1994 apsrc/DH431.scr
-rw-rw-rw-    1 1454        root             219 Nov 30   1994 apsrc/DH431WS
-rw-rw-rw-    1 1454        root            1860 Nov 30   1994 apsrc/DH431PD
-rw-rw-rw-    1 503         root           11570 Nov 30   1994 glsrc/GL950PD
-rw-rw-rw-    1 sharonm     root            2688 Nov 30   1994 hrsrc/SM124.scr
-rw-rw-rw-    1 kit         root            8856 Nov 30   1994 hrsrc/SM124PD
-rw-rw-rw-    1 kit         root             751 Nov 30   1994 hrsrc/SM124WS
-rw-rw-rw-    1 1454        root            2572 Nov 30   1994 hrsrc/XHR5.scr
-rw-rw-rw-    1 1454        root            9332 Nov 30   1994 hrsrc/XHR5PD
-rw-rw-rw-    1 1454        root            7471 Nov 30   1994 hrsrc/XHR5WS
-rw-rw-rw-    1 kit         root            1280 Nov 30   1994 hrsrc/SM125.rpt
-rw-rw-rw-    1 kit         root            7864 Nov 30   1994 hrsrc/SM125PD
-rw-rw-rw-    1 kit         root             680 Nov 30   1994 hrsrc/SM125WS
-rw-rw-rw-    1 kit         root            2688 Nov 30   1994 hrsrc/SM125.scr
-rw-rw-rw-    1 232         root             428 Nov 28   1994 prsrc/PR299WS
-rw-rw-rw-    1 232         root             697 Nov 28   1994 prsrc/PR299.rpt
-rw-rw-rw-    1 232         root            1279 Nov 28   1994 prsrc/PR299PD
-rw-rw-rw-    1 232         root            2573 Nov 28   1994 prsrc/PR299.scr
-rw-rw-rw-    1 298         sys             2484 Nov 27   1994 glsrc/GLCOBWS
-rw-rw-rw-    1 298         sys            11919 Nov 27   1994 glsrc/GLCOB.rpt
-rw-rw-rw-    1 298         sys             2771 Nov 27   1994 glsrc/GLCOB.scr
-rw-rw-rw-    1 255         root            1108 Nov 23   1994 pssrc/PS900WS
-rw-rw-rw-    1 1420        root          283899 Nov 23   1994 posrc/PO800PD
-rw-rw-rw-    1 1420        root            1060 Nov 23   1994 posrc/PO800WS
-rw-rw-rw-    1 1420        root           28377 Nov 23   1994 posrc/PO800.scr
-rw-rw-rw-    1 345         root          295929 Nov 22   1994 prsrc/CA160PD
-rw-rw-rw-    1 345         root            5484 Nov 22   1994 prsrc/CA160.rpt
-rw-rw-rw-    1 345         root          133596 Nov 22   1994 prsrc/CA160WS
-rw-rw-rw-    1 345         root            6234 Nov 22   1994 prsrc/CA160.scr
-rw-rw-rw-    1 249         root           12020 Nov 22   1994 ifsrc/GL900.rpt
-rw-rw-rw-    1 249         root            3111 Nov 22   1994 ifsrc/GL900.scr
-rw-rw-rw-    1 249         root           15112 Nov 22   1994 ifsrc/GL900PD
-rw-rw-rw-    1 249         root            1657 Nov 22   1994 ifsrc/GL900WS
-rw-rw-rw-    1 345         root               0 Nov 22   1994 prsrc/PRHOL.rpt
-rw-rw-rw-    1 345         root               0 Nov 22   1994 prsrc/PRHOL.scr
-rw-rw-rw-    1 345         root               0 Nov 22   1994 prsrc/PRHOLPD
-rw-rw-rw-    1 345         root               0 Nov 22   1994 prsrc/PRHOLWS
-rw-rw-rw-    1 249         root               0 Nov 18   1994 apsrc/AP430PD
-rw-rw-rw-    1 255         root            2162 Nov 18   1994 pssrc/PS900.rpt
-rw-rw-rw-    1 255         root            2485 Nov 18   1994 pssrc/PS900.scr
-rw-rw-rw-    1 sharonm     root            1280 Nov 17   1994 hrsrc/SM124.rpt
-rw-rw-rw-    1 251         root            1280 Nov 17   1994 hrsrc/SM123.rpt
-rw-rw-rw-    1 251         root            2688 Nov 17   1994 hrsrc/SM123.scr
-rw-rw-rw-    1 251         root             680 Nov 17   1994 hrsrc/SM123WS
-rw-rw-rw-    1 251         root            7864 Nov 17   1994 hrsrc/SM123PD
-rw-rw-rw-    1 503         root            9880 Nov 16   1994 glsrc/GL950WS
-rw-rw-rw-    1 503         root            2545 Nov 16   1994 glsrc/GL950.scr
-rw-rw-rw-    1 1006        root             842 Nov 16   1994 posrc/DPRCWS
-rw-rw-rw-    1 1006        root           25950 Nov 16   1994 posrc/DPRCPD
-rw-rw-rw-    1 1006        root            6561 Nov 16   1994 posrc/DPRC.scr
-rw-rw-rw-    1 503         root           40892 Nov 15   1994 pdlib/RQRLN
-rw-rw-rw-    1 503         root           12797 Nov 15   1994 pdlib/RQRQH
-rw-rw-rw-    1 503         root            4298 Nov 15   1994 pdlib/RQRCM
-rw-rw-rw-    1 503         root            6225 Nov 15   1994 wslib/RQRQHWS
-rw-rw-rw-    1 503         root            1305 Nov 15   1994 wslib/RQRCMWS
-rw-rw-rw-    1 503         root            8578 Nov 15   1994 wslib/RQRLNWS
-rw-rw-rw-    1 503         root             995 Nov 15   1994 pdlib/RQRCM61CP
                                    Page 100
```

```
                                wip60_mod.txt
-rw-rw-rw-    1 503        root         1021 Nov 15  1994 pdlib/RQRLN61CP
-rw-rw-rw-    1 503        root         1021 Nov 15  1994 pdlib/RQRQH61CP
-rw-rw-rw-    1 503        root          992 Nov 11  1994 ugsrc/UG.sr
-rw-rw-rw-    1 541        root          353 Nov 11  1994 apsrc/WR05WS
-rw-rw-rw-    1 541        root         7133 Nov 11  1994 apsrc/WR05PD
-rw-rw-rw-    1 541        root         4144 Nov 11  1994 apsrc/WR05.scr
-rw-rw-rw-    1 503        root          504 Nov 11  1994 wslib/ARTT60WS
-rw-rw-rw-    1 robm       root         1020 Nov  9  1994 hrsrc/HRAGEWS
-rw-rw-rw-    1 robm       root         2701 Nov  9  1994 hrsrc/HRAGE.scr
-rw-rw-rw-    1 robm       root         4645 Nov  9  1994 hrsrc/HRAGEPD
-rw-rw-rw-    1 255        root         2166 Nov  8  1994 fasrc/FACFXPD
-rw-rw-rw-    1 255        root          995 Nov  8  1994 fasrc/FACFX.rpt
-rw-rw-rw-    1 255        root         2710 Nov  8  1994 fasrc/FACFX.scr
-rw-rw-rw-    1 255        root          219 Nov  8  1994 fasrc/FACFXWS
-rw-rw-rw-    1 255        root          219 Nov  8  1994 fasrc/FAC1WS
-rw-rw-rw-    1 255        root        15300 Nov  8  1994 fasrc/FAC1PD
-rw-rw-rw-    1 255        root         2083 Nov  8  1994 fasrc/FAC1.scr
-rw-rw-rw-    1 kit        root        29006 Nov  8  1994 arsrc/AE208PD
-rw-rw-rw-    1 1367       root            0 Nov  7  1994 apsrc/002JC.rpt
-rw-rw-rw-    1 1367       root            0 Nov  7  1994 apsrc/002JC.scr
-rw-rw-rw-    1 1367       root            0 Nov  7  1994 apsrc/002JCPD
-rw-rw-rw-    1 1367       root            0 Nov  7  1994 apsrc/002JCWS
-rw-rw-rw-    1 251        root            0 Nov  3  1994 apsrc/MLS21WS
-rw-rw-rw-    1 251        root            0 Nov  3  1994 apsrc/MLS21PD
-rw-rw-rw-    1 251        root            0 Nov  3  1994 apsrc/MLS21.rpt
-rw-rw-rw-    1 251        root            0 Nov  3  1994 apsrc/MLS21.scr
-rw-rw-rw-    1 bobbe      root            0 Nov  3  1994 arsrc/BOB12PD
-rw-rw-rw-    1 bobbe      root            0 Nov  3  1994 arsrc/BOB12.rpt
-rw-rw-rw-    1 bobbe      root            0 Nov  3  1994 arsrc/BOB12.scr
-rw-rw-rw-    1 bobbe      root            0 Nov  3  1994 arsrc/BOB12WS
-rw-rw-rw-    1 kit        root         5273 Oct 28  1994 arsrc/AE208.rpt
-rw-rw-rw-    1 kit        root        10074 Oct 28  1994 arsrc/AE208WS
-rw-rw-rw-    1 8006       root         3738 Oct 28  1994 arsrc/AE208.scr
-rw-rw-rw-    1 251        root         4974 Oct 27  1994 hrsrc/MS102WS
-rw-rw-rw-    1 251        root         2573 Oct 27  1994 hrsrc/MS102.scr
-rw-rw-rw-    1 251        root         8974 Oct 27  1994 hrsrc/MS102PD
-rw-rw-rw-    1 534        users        2697 Oct 25  1994 apsrc/FXIN.scr
-rw-rw-rw-    1 534        users        9580 Oct 25  1994 apsrc/FXINPD
-rw-rw-rw-    1 545        root        28660 Oct 25  1994 arsrc/AE207PD
-rw-rw-rw-    1 8001       root         5273 Oct 24  1994 arsrc/AE202.rpt
-rw-rw-rw-    1 486        root         3738 Oct 24  1994 arsrc/AE202.scr
-rw-rw-rw-    1 8001       root        10011 Oct 24  1994 arsrc/AE202WS
-rw-rw-rw-    1 8001       root        28743 Oct 24  1994 arsrc/AE202PD
-rw-rw-rw-    1 505        root          219 Oct 24  1994 ifsrc/IFGDPD
-rw-rw-rw-    1 505        root           16 Oct 24  1994 ifsrc/IFGD.scr
-rw-rw-rw-    1 333        root          219 Oct 24  1994 ifsrc/IF19PD
-rw-rw-rw-    1 333        root           16 Oct 24  1994 ifsrc/IF19.scr
-rw-rw-rw-    1 545        root         5273 Oct 24  1994 arsrc/AE207.rpt
-rw-rw-rw-    1 545        root        10011 Oct 24  1994 arsrc/AE207WS
-rw-rw-rw-    1 545        root         3738 Oct 24  1994 arsrc/AE207.scr
-rw-rw-rw-    1 1401       root         6682 Oct 24  1994 arsrc/RK251.scr
-rw-rw-rw-    1 1401       root        17713 Oct 24  1994 arsrc/RK251.rpt
-rw-rw-rw-    1 1401       root        13607 Oct 24  1994 arsrc/RK251WS
-rw-rw-rw-    1 1401       root       289788 Oct 24  1994 arsrc/RK251PD
-rw-rw-rw-    1 kit        root          806 Oct 21  1994 posrc/MK777WS
-rw-rw-rw-    1 kit        root         9998 Oct 21  1994 posrc/MK777PD
-rw-rw-rw-    1 kit        root         2813 Oct 21  1994 posrc/MK777.scr
-rw-rw-rw-    1 534        users        1660 Oct 20  1994 apsrc/FXIN.rpt
-rw-rw-rw-    1 249        root         5733 Oct 20  1994 glsrc/DHCL1.rpt
-rw-rw-rw-    1 249        root         1662 Oct 20  1994 glsrc/DHCL1WS
-rw-rw-rw-    1 249        root        13642 Oct 20  1994 glsrc/DHCL1PD
-rw-rw-rw-    1 251        root         2858 Oct 20  1994 glsrc/DHCL1.scr
-rw-rw-rw-    1 kit        root         2573 Oct 20  1994 rqsrc/MK110.scr
                                Page 101
```

```
                              wip60_mod.txt
-rw-rw-rw-    1 kit      root           3718 Oct 20  1994 rqsrc/MK110PD
-rw-rw-rw-    1 kit      root            365 Oct 20  1994 rqsrc/MK110WS
-rw-rw-rw-    1 8005     root              0 Oct 20  1994 glsrc/BMT02.rpt
-rw-rw-rw-    1 534      users           742 Oct 20  1994 apsrc/FXINWS
-rw-rw-rw-    1 8005     root            219 Oct 19  1994 posrc/IN01WS
-rw-rw-rw-    1 8005     root          19796 Oct 19  1994 posrc/IN01PD
-rw-rw-rw-    1 8005     root           6202 Oct 19  1994 posrc/IN01.scr
-rw-rw-rw-    1 1420     root              0 Oct 19  1994 glsrc/PGL11.rpt
-rw-rw-rw-    1 1420     root              0 Oct 19  1994 glsrc/PGL11.scr
-rw-rw-rw-    1 1420     root              0 Oct 19  1994 glsrc/PGL11PD
-rw-rw-rw-    1 1420     root              0 Oct 19  1994 glsrc/PGL11WS
-rw-rw-rw-    1 8005     root              0 Oct 19  1994 glsrc/RK601PD
-rw-rw-rw-    1 8005     root              0 Oct 19  1994 glsrc/RK601WS
-rw-rw-rw-    1 8005     root              0 Oct 19  1994 glsrc/RK601.rpt
-rw-rw-rw-    1 8005     root              0 Oct 19  1994 glsrc/RK601.scr
-rw-rw-rw-    1 448      users             0 Oct 19  1994 glsrc/EMHJ5.scr
-rw-rw-rw-    1 448      users             0 Oct 19  1994 glsrc/EMHJ5PD
-rw-rw-rw-    1 448      users             0 Oct 19  1994 glsrc/EMHJ5WS
-rw-rw-rw-    1 448      users             0 Oct 19  1994 glsrc/EMHJ5.rpt
-rw-rw-rw-    1 bobbe    root              0 Oct 19  1994 ifsrc/RWB12.scr
-rw-rw-rw-    1 bobbe    root              0 Oct 19  1994 ifsrc/RWB12.rpt
-rw-rw-rw-    1 bobbe    root              0 Oct 19  1994 ifsrc/RWB12WS
-rw-rw-rw-    1 bobbe    root              0 Oct 19  1994 ifsrc/RWB12PD
-rw-rw-rw-    1 448      users             0 Oct 19  1994 ifsrc/EMHJ2.rpt
-rw-rw-rw-    1 448      users             0 Oct 19  1994 ifsrc/EMHJ2.scr
-rw-rw-rw-    1 448      users             0 Oct 19  1994 ifsrc/EMHJ2PD
-rw-rw-rw-    1 448      users             0 Oct 19  1994 ifsrc/EMHJ2WS
-rw-rw-rw-    1 251      root              0 Oct 19  1994 prsrc/MLSC3.rpt
-rw-rw-rw-    1 251      root              0 Oct 19  1994 prsrc/MLSC3.scr
-rw-rw-rw-    1 251      root              0 Oct 19  1994 prsrc/MLSC3WS
-rw-rw-rw-    1 251      root              0 Oct 19  1994 prsrc/MLSC3PD
-rw-rw-rw-    1 251      root              0 Oct 19  1994 prsrc/MLSEXPD
-rw-rw-rw-    1 251      root              0 Oct 19  1994 prsrc/MLSEXWS
-rw-rw-rw-    1 251      root              0 Oct 19  1994 prsrc/MLSEX.scr
-rw-rw-rw-    1 251      root              0 Oct 19  1994 prsrc/MLSEX.rpt
-rw-rw-rw-    1 1384     root           1833 Oct 13  1994 glsrc/RLP1.rpt
-rw-rw-rw-    1 1384     root           2572 Oct 13  1994 glsrc/RLP1.scr
-rw-rw-rw-    1 1384     root            994 Oct 13  1994 glsrc/RLP1WS
-rw-rw-rw-    1 1384     root          12706 Oct 13  1994 glsrc/RLP1PD
-rw-rw-rw-    1 249      root           2289 Oct 12  1994 apsrc/AP430.rpt
-rw-rw-rw-    1 249      root            606 Oct 12  1994 apsrc/AP430WS
-rw-rw-rw-    1 249      root           2573 Oct 12  1994 apsrc/AP430.scr
-rw-rw-rw-    1 robm     root            219 Oct 11  1994 ifsrc/CUCDWS
-rw-rw-rw-    1 robm     root          16397 Oct 11  1994 ifsrc/CUCDPD
-rw-rw-rw-    1 robm     root           3613 Oct 11  1994 ifsrc/CUCD.scr
-rw-rw-rw-    1 kit      root           5224 Oct 11  1994 rqsrc/MK120.rpt
-rw-rw-rw-    1 kit      root          13271 Oct 11  1994 rqsrc/MK120PD
-rw-rw-rw-    1 kit      root            951 Oct 11  1994 rqsrc/MK120WS
-rw-rw-rw-    1 kit      root           3088 Oct 11  1994 rqsrc/MK120.scr
-rw-rw-rw-    1 kit      root           6276 Oct 11  1994 arsrc/AE303.rpt
-rw-rw-rw-    1 kit      root           6390 Oct 11  1994 arsrc/AE300.rpt
-rw-rw-rw-    1 1384     root            219 Oct 10  1994 glsrc/GL12WS
-rw-rw-rw-    1 1384     root           9132 Oct 10  1994 glsrc/GL12PD
-rw-rw-rw-    1 1384     root           3072 Oct 10  1994 glsrc/GL12.scr
-rw-rw-rw-    1 1370     root           2573 Oct 10  1994 glsrc/FBROB.scr
-rw-rw-rw-    1 1384     root            841 Oct 10  1994 glsrc/FBROB.rpt
-rw-rw-rw-    1 1384     root           6355 Oct 10  1994 glsrc/FBROBPD
-rw-rw-rw-    1 1384     root            732 Oct 10  1994 glsrc/FBROBWS
-rw-rw-rw-    1 sharonm  root           3382 Oct 10  1994 ifsrc/IF21PD
-rw-rw-rw-    1 sharonm  root            219 Oct 10  1994 ifsrc/IF21WS
-rw-rw-rw-    1 sharonm  root           2355 Oct 10  1994 ifsrc/IF21.scr
-rw-rw-rw-    1 kit      root          17081 Oct 10  1994 arsrc/AE206PD
-rw-rw-rw-    1 kit      root          16877 Oct 10  1994 arsrc/AE201PD
                              Page 102
```

```
                                    wip60_mod.txt
-rw-rw-rw-    1 486         root          2008 Oct   6   1994 ifsrc/IF109.rpt
-rw-rw-rw-    1 486         root          2534 Oct   6   1994 ifsrc/IF109.scr
-rw-rw-rw-    1 486         root          5353 Oct   6   1994 ifsrc/IF109PD
-rw-rw-rw-    1 486         root           577 Oct   6   1994 ifsrc/IF109WS
-rw-rw-rw-    1 kit         root          5268 Oct   3   1994 arsrc/AE206WS
-rw-rw-rw-    1 kit         root          5315 Oct   3   1994 arsrc/AE206.rpt
-rw-rw-rw-    1 kit         root          3738 Oct   3   1994 arsrc/AE206.scr
-rw-rw-rw-    1 534         users          996 Sep  30   1994 apsrc/APINWS
-rw-rw-rw-    1 534         users        24770 Sep  30   1994 apsrc/APINPD
-rw-rw-rw-    1 534         users         6194 Sep  30   1994 apsrc/APIN.scr
-rw-rw-rw-    1 255         root          9061 Sep  26   1994 ifsrc/GLIFXPD
-rw-rw-rw-    1 255         root          3408 Sep  26   1994 ifsrc/GLIFX.rpt
-rw-rw-rw-    1 255         root          1181 Sep  26   1994 ifsrc/GLIFXWS
-rw-rw-rw-    1 255         root          3254 Sep  26   1994 ifsrc/GLIFX.scr
-rw-rw-rw-    1 kit         root          3519 Sep  23   1994 arsrc/AE205.rpt
-rw-rw-rw-    1 kit         root          2749 Sep  23   1994 arsrc/AE205.scr
-rw-rw-rw-    1 kit         root          1186 Sep  23   1994 arsrc/AE205WS
-rw-rw-rw-    1 kit         root          6250 Sep  23   1994 arsrc/AE205PD
-rw-rw-rw-    1 kit         root          5315 Sep  23   1994 arsrc/AE201.rpt
-rw-rw-rw-    1 kit         root          5204 Sep  23   1994 arsrc/AE201WS
-rw-rw-rw-    1 8001        root          3738 Sep  23   1994 arsrc/AE201.scr
-rw-rw-rw-    1 kit         root         16529 Sep  23   1994 arsrc/AE203PD
-rw-rw-rw-    1 kit         root          4853 Sep  23   1994 arsrc/AE203WS
-rw-rw-rw-    1 kit         root          3738 Sep  23   1994 arsrc/AE203.scr
-rw-rw-rw-    1 kit         root          5332 Sep  23   1994 arsrc/AE203.rpt
-rw-rw-rw-    1 251         root          4756 Sep  22   1994 hrsrc/MLS2PD
-rw-rw-rw-    1 251         root           398 Sep  22   1994 hrsrc/MLS2WS
-rw-rw-rw-    1 251         root          2501 Sep  22   1994 hrsrc/MLS2.scr
-rw-rw-rw-    1 251         root           800 Sep  22   1994 prsrc/MLS1.rpt
-rw-rw-rw-    1 251         root          2765 Sep  22   1994 prsrc/MLS1.scr
-rw-rw-rw-    1 251         root           490 Sep  22   1994 prsrc/MLS1WS
-rw-rw-rw-    1 251         root          5725 Sep  22   1994 prsrc/MLS1PD
-rw-rw-rw-    1 271         root          4615 Sep  20   1994 posrc/913WKPD
-rw-rw-rw-    1 271         root           897 Sep  19   1994 posrc/913WKWS
-rw-rw-rw-    1 271         root          1167 Sep  19   1994 posrc/913WK.rpt
-rw-rw-rw-    1 271         root          3024 Sep  19   1994 posrc/913WK.scr
-rw-rw-rw-    1 1370        root          3642 Sep  16   1994 glsrc/FBMTH.rpt
-rw-rw-rw-    1 kit         root          2573 Sep  16   1994 glsrc/FBMTH.scr
-rw-rw-rw-    1 1370        root          2985 Sep  16   1994 glsrc/FBMTHWS
-rw-rw-rw-    1 1370        root          9218 Sep  16   1994 glsrc/FBMTHPD
-rw-rw-rw-    1 249         root          5959 Sep  15   1994 oesrc/JZ201PD
-rw-rw-rw-    1 249         root          2959 Sep  15   1994 oesrc/JZ201.rpt
-rw-rw-rw-    1 249         root           365 Sep  15   1994 oesrc/JZ201WS
-rw-rw-rw-    1 249         root          2573 Sep  15   1994 oesrc/JZ201.scr
-rw-rw-rw-    1 367         root          1315 Sep   9   1994 apsrc/APX.rpt
-rw-rw-rw-    1 367         root          2684 Sep   9   1994 apsrc/APX.scr
-rw-rw-rw-    1 367         root           847 Sep   9   1994 apsrc/APXWS
-rw-rw-rw-    1 367         root         11385 Sep   9   1994 apsrc/APXPD
-rw-rw-rw-    1 kit         root         17845 Sep   8   1994 arsrc/AE300PD
-rw-rw-rw-    1 kit         root         15764 Sep   8   1994 arsrc/AE303PD
-rw-rw-rw-    1 545         root          3094 Sep   7   1994 arsrc/AE303.scr
-rw-rw-rw-    1 545         root          2197 Sep   7   1994 arsrc/AE303WS
-rw-rw-rw-    1 540         root         10135 Sep   1   1994 apsrc/ACCRPD
-rw-rw-rw-    1 540         root          2200 Sep   1   1994 apsrc/ACCR.rpt
-rw-rw-rw-    1 540         root          2686 Aug  30   1994 apsrc/ACCR.scr
-rw-rw-rw-    1 540         root          1310 Aug  30   1994 apsrc/ACCRWS
-rw-rw-rw-    1 251         root          2583 Aug  25   1994 fasrc/BARB1.rpt
-rw-rw-rw-    1 255         root          2825 Aug  25   1994 fasrc/BARB1.scr
-rw-rw-rw-    1 251         root           962 Aug  25   1994 fasrc/BARB1WS
-rw-rw-rw-    1 251         root          8678 Aug  25   1994 fasrc/BARB1PD
-rw-rw-rw-    1 1010        root          4200 Aug  25   1994 prsrc/MACHPD
-rw-rw-rw-    1 1010        root          2217 Aug  25   1994 prsrc/MACH.rpt
-rw-rw-rw-    1 sharonm     root          6567 Aug  25   1994 apsrc/AP888WS
                                     Page 103
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 sharonm     root         2573 Aug 25  1994 apsrc/AP888.scr
-rw-rw-rw-   1 sharonm     root         8289 Aug 25  1994 apsrc/AP888PD
-rw-rw-rw-   1 255         root         2442 Aug 24  1994 ifsrc/CHEC1.rpt
-rw-rw-rw-   1 255         root         4828 Aug 24  1994 ifsrc/CHEC1PD
-rw-rw-rw-   1 255         root         2762 Aug 24  1994 ifsrc/CHEC1.scr
-rw-rw-rw-   1 255         root          595 Aug 24  1994 ifsrc/CHEC1WS
-rw-rw-rw-   1 465         root         2573 Aug 23  1994 hrsrc/HREMP.scr
-rw-rw-rw-   1 465         root         6359 Aug 23  1994 hrsrc/HREMPWS
-rw-rw-rw-   1 465         root         7653 Aug 23  1994 hrsrc/HREMPPD
-rw-rw-rw-   1 249         root         6758 Aug 22  1994 blsrc/KB270.rpt
-rw-rw-rw-   1 kit         root         3152 Aug 22  1994 blsrc/KB270.scr
-rw-rw-rw-   1 259         root         1463 Aug 18  1994 apsrc/EM000.rpt
-rw-rw-rw-   1 259         root          617 Aug 18  1994 apsrc/EM000WS
-rw-rw-rw-   1 259         root         2573 Aug 18  1994 apsrc/EM000.scr
-rw-rw-rw-   1 259         root         6327 Aug 18  1994 apsrc/EM000PD
-rw-rw-rw-   1 kit         root        16529 Aug 15  1994 arsrc/AE200PD
-rw-rw-rw-   1 kit         root         4853 Aug 15  1994 arsrc/AE200WS
-rw-rw-rw-   1 kit         root         3738 Aug 15  1994 arsrc/AE200.scr
-rw-rw-rw-   1 kit         root         3094 Aug 15  1994 arsrc/AE300.scr
-rw-rw-rw-   1 kit         root         2416 Aug 15  1994 arsrc/AE300WS
-rw-r--r--   1 213         root         1215 Aug 13  1994 sasrc/SA101.rpt
-rw-rw-rw-   1 1010        root         3105 Aug 12  1994 prsrc/MACH.scr
-rw-rw-rw-   1 503         root         2892 Aug 12  1994 prsrc/PR924.rpt
-rw-rw-rw-   1 503         root         1580 Aug 12  1994 prsrc/PR924WS
-rw-rw-rw-   1 503         root        13501 Aug 12  1994 prsrc/PR924PD
-rw-rw-rw-   1 503         root         2954 Aug 12  1994 prsrc/PR924.scr
-rw-rw-rw-   1 1010        root         1259 Aug 12  1994 prsrc/MACHWS
-rw-rw-rw-   1 1010        root         3864 Aug 11  1994 prsrc/METHAPD
-rw-rw-rw-   1 1010        root         1678 Aug 11  1994 prsrc/METHA.rpt
-rw-rw-rw-   1 1010        root         2921 Aug 11  1994 prsrc/METHA.scr
-rw-rw-rw-   1 1010        root         1259 Aug 11  1994 prsrc/METHAWS
-rw-rw-rw-   1 259         root         2688 Aug 10  1994 arsrc/AA001.scr
-rw-rw-rw-   1 249         root         3112 Aug  9  1994 oesrc/ZE825.rpt
-rw-rw-rw-   1 249         root          956 Aug  9  1994 oesrc/ZE825WS
-rw-rw-rw-   1 249         root         2573 Aug  9  1994 oesrc/ZE825.scr
-rw-rw-rw-   1 249         root         8505 Aug  9  1994 oesrc/ZE825PD
-rw-rw-rw-   1 218         root         2574 Aug  5  1994 arsrc/QD700.scr
-rw-rw-rw-   1 218         root         1213 Aug  5  1994 arsrc/QD700.rpt
-rw-rw-rw-   1 218         root          220 Aug  5  1994 arsrc/QD700WS
-rw-rw-rw-   1 218         root         3024 Aug  5  1994 arsrc/QD700PD
-rw-rw-rw-   1 465         root         2119 Aug  5  1994 ifsrc/IF87.scr
-rw-rw-rw-   1 465         root         8218 Aug  5  1994 ifsrc/IF87PD
-rw-rw-rw-   1 465         root          219 Aug  5  1994 ifsrc/IF87WS
-rw-rw-rw-   1 1339        root        19695 Aug  3  1994 apsrc/MD200PD
-rw-rw-rw-   1 1339        root         2961 Aug  3  1994 apsrc/MD200.scr
-rw-rw-rw-   1 1339        root         6294 Aug  3  1994 apsrc/MD200.rpt
-rw-rw-rw-   1 1339        root         2892 Aug  3  1994 apsrc/MD200WS
-rw-rw-rw-   1 540         root         5900 Jul 30  1994 apsrc/AP97.scr
-rw-rw-rw-   1 540         root        14201 Jul 30  1994 apsrc/AP97PD
-rw-rw-rw-   1 514         root         2573 Jul 29  1994 icsrc/TR111.scr
-rw-rw-rw-   1 514         root          858 Jul 29  1994 icsrc/TR111WS
-rw-rw-rw-   1 514         root         8726 Jul 29  1994 icsrc/TR111PD
-rw-rw-rw-   1 514         root         2687 Jul 29  1994 icsrc/TR247.scr
-rw-rw-rw-   1 514         root          984 Jul 29  1994 icsrc/TR247WS
-rw-rw-rw-   1 514         root        11180 Jul 29  1994 icsrc/TR247PD
-rw-rw-rw-   1 514         root            0 Jul 29  1994 icsrc/TR111.rpt
-rw-rw-rw-   1 8001        root         5332 Jul 29  1994 arsrc/AE200.rpt
-rw-rw-rw-   1 540         root         3259 Jul 29  1994 apsrc/AP97WS
-rw-rw-rw-   1 540         root        17520 Jul 28  1994 apsrc/COMPPD
-rw-rw-rw-   1 540         root          404 Jul 28  1994 apsrc/COMPWS
-rw-rw-rw-   1 540         root         6601 Jul 28  1994 apsrc/COMP.scr
-rw-rw-rw-   1 255         root        13218 Jul 28  1994 fasrc/EC505WS
-rw-rw-rw-   1 333         root          395 Jul 27  1994 ifsrc/IF13WS
```

```
                              wip60_mod.txt
-rw-rw-rw-   1 333       root         21244 Jul 27  1994 ifsrc/IF13PD
-rw-rw-rw-   1 333       root          2829 Jul 27  1994 ifsrc/IF13.scr
-rw-rw-rw-   1 8001      root          5865 Jul 22  1994 arsrc/BU300.rpt
-rw-rw-rw-   1 8001      root          2995 Jul 22  1994 arsrc/BU300.scr
-rw-rw-rw-   1 8001      root         14221 Jul 22  1994 arsrc/BU300PD
-rw-rw-rw-   1 8001      root          2071 Jul 22  1994 arsrc/BU300WS
-rw-rw-rw-   1 541       root          8503 Jul 19  1994 apsrc/ach.scr
-rw-rw-rw-   1 320       root          3298 Jul 18  1994 posrc/POPTA.rpt
-rw-rw-rw-   1 320       root          2932 Jul 18  1994 posrc/POPTA.scr
-rw-rw-rw-   1 320       root         15735 Jul 18  1994 posrc/POPTAPD
-rw-rw-rw-   1 320       root          1115 Jul 18  1994 posrc/POPTAWS
-rw-rw-rw-   1 251       root         15672 Jul 15  1994 prsrc/MMLS1.rpt
-rw-rw-rw-   1 251       root         11637 Jul 15  1994 prsrc/MMLS1WS
-rw-rw-rw-   1 251       root          4997 Jul 15  1994 prsrc/MMLS1.scr
-rw-rw-rw-   1 251       root        131734 Jul 15  1994 prsrc/MMLS1PD
-rw-rw-rw-   1 249       root          1410 Jul 14  1994 hrsrc/HR430.rpt
-rw-rw-rw-   1 kit       root          1254 Jul 14  1994 pasrc/PA247.rpt
-rw-rw-rw-   1 kit       root         10351 Jul 14  1994 pasrc/PA247PD
-rw-rw-rw-   1 kit       root          1033 Jul 14  1994 pasrc/PA247WS
-rw-rw-rw-   1 kit       root          2961 Jul 14  1994 pasrc/PA247.scr
-rw-rw-rw-   1 249       root          2573 Jul 14  1994 hrsrc/HR430.scr
-rw-rw-rw-   1 249       root           609 Jul 14  1994 hrsrc/HR430WS
-rw-rw-rw-   1 249       root          3993 Jul 14  1994 hrsrc/HR430PD
-rw-rw-rw-   1 213       root         12857 Jul  8  1994 hrsrc/HR999PD
-rw-rw-rw-   1 213       root          2481 Jul  7  1994 hrsrc/HR999.scr
-rw-rw-rw-   1 213       root           431 Jul  7  1994 hrsrc/HR999WS
-rw-rw-rw-   1 1322      root          2829 Jul  7  1994 icsrc/MI012.rpt
-rw-rw-rw-   1 1322      root          2811 Jul  7  1994 icsrc/MI012.scr
-rw-rw-rw-   1 1322      root           534 Jul  7  1994 icsrc/MI012WS
-rw-rw-rw-   1 1322      root          8272 Jul  7  1994 icsrc/MI012PD
-rw-rw-rw-   1 333       root           219 Jul  6  1994 ifsrc/IF05WS
-rw-rw-rw-   1 333       root          8919 Jul  6  1994 ifsrc/IF05PD
-rw-rw-rw-   1 333       root          2579 Jul  6  1994 ifsrc/IF05.scr
-rw-rw-rw-   1 1322      root          2829 Jul  6  1994 icsrc/RK012.rpt
-rw-rw-rw-   1 1322      root          2824 Jul  6  1994 icsrc/RK012.scr
-rw-rw-rw-   1 1322      root          8272 Jul  6  1994 icsrc/RK012PD
-rw-rw-rw-   1 1322      root           534 Jul  6  1994 icsrc/RK012WS
-rw-rw-rw-   1 1039      root         15344 Jul  6  1994 arsrc/AA001PD
-rw-rw-rw-   1 1039      root          5870 Jul  6  1994 arsrc/AA001.rpt
-rw-rw-rw-   1 1039      root          2513 Jul  6  1994 arsrc/AA001WS
-rw-rw-rw-   1 1039      root          6026 Jul  6  1994 arsrc/EM001.rpt
-rw-rw-rw-   1 1039      root          2688 Jul  6  1994 arsrc/EM001.scr
-rw-rw-rw-   1 1039      root          2513 Jul  6  1994 arsrc/EM001WS
-rw-rw-rw-   1 1039      root         14973 Jul  6  1994 arsrc/EM001PD
-rw-rw-rw-   1 1039      root         15339 Jul  6  1994 arsrc/AA011PD
-rw-rw-rw-   1 1039      root          5870 Jul  6  1994 arsrc/AA011.rpt
-rw-rw-rw-   1 1039      root          2513 Jul  6  1994 arsrc/AA011WS
-rw-rw-rw-   1 1039      root          2688 Jul  6  1994 arsrc/AA011.scr
-rw-rw-r--   1 1322      root             0 Jul  6  1994 icsrc/RR123.rpt
-rw-rw-r--   1 1322      root             0 Jul  6  1994 icsrc/RR123.scr
-rw-rw-r--   1 1322      root             0 Jul  6  1994 icsrc/RR123WS
-rw-rw-r--   1 1322      root             0 Jul  6  1994 icsrc/RR123PD
-rw-rw-rw-   1 1297      root          4716 Jul  5  1994 fasrc/jjg/FA300.scr
-rw-rw-rw-   1 1297      root         47928 Jul  5  1994 fasrc/jjg/FA300PD
-rw-rw-rw-   1 1297      root         15876 Jul  5  1994 fasrc/jjg/FA300.rpt
-rw-rw-rw-   1 1297      root          4928 Jul  5  1994 fasrc/jjg/FA300WS
-rw-rw-rw-   1 505       root          2573 Jul  5  1994 apsrc/AP666.scr
-rw-rw-rw-   1 kit       root          2252 Jun 28  1994 arsrc/AE500.rpt
-rw-rw-rw-   1 kit       root          2831 Jun 28  1994 arsrc/AE500.scr
-rw-rw-rw-   1 kit       root          1145 Jun 28  1994 arsrc/AE500WS
-rw-rw-rw-   1 kit       root          6341 Jun 28  1994 arsrc/AE500PD
-rw-rw-rw-   1 kit       root          7778 Jun 28  1994 arsrc/AE501PD
-rw-rw-rw-   1 kit       root          2831 Jun 28  1994 arsrc/AE501.scr
                              Page 105
```

```
                                    wip60_mod.txt
-rw-rw-rw-   1 kit      root          1125 Jun 28  1994 arsrc/AE501WS
-rw-rw-rw-   1 kit      root          2291 Jun 28  1994 arsrc/AE501.rpt
-rw-rw-rw-   1 249      root         18401 Jun 28  1994 blsrc/KB270PD
-rw-rw-rw-   1 249      root          1973 Jun 28  1994 blsrc/KB270WS
-rw-rw-rw-   1 kit      root          2831 Jun 23  1994 arsrc/MK201.scr
-rw-rw-rw-   1 kit      root          2252 Jun 23  1994 arsrc/MK201.rpt
-rw-rw-rw-   1 kit      root          1145 Jun 23  1994 arsrc/MK201WS
-rw-rw-rw-   1 kit      root          6341 Jun 23  1994 arsrc/MK201PD
-rw-rw-rw-   1 robm     root           219 Jun 21  1994 hrsrc/HR2AWS
-rw-rw-rw-   1 robm     root          6516 Jun 21  1994 hrsrc/HR2APD
-rw-rw-rw-   1 robm     root          2627 Jun 21  1994 hrsrc/HR2A.scr
-rw-rw-rw-   1 540      root          7907 Jun 20  1994 apsrc/AP980WS
-rw-rw-rw-   1 540      root         90266 Jun 20  1994 apsrc/AP980PD
-rw-rw-rw-   1 540      root          3616 Jun 20  1994 apsrc/AP980.scr
-rw-rw-rw-   1 540      root         19424 Jun 20  1994 apsrc/AP980.rpt
-rw-rw-r--   1 1322     root          1033 Jun 17  1994 pasrc/MP246WS
-rw-rw-rw-   1 1322     root         10457 Jun 17  1994 pasrc/MP246PD
-rw-rw-r--   1 1322     root          1388 Jun 17  1994 pasrc/MP246.rpt
-rw-rw-r--   1 1322     root          2961 Jun 17  1994 pasrc/MP246.scr
-rw-rw-rw-   1 540      root          7303 Jun  6  1994 lasrc/CKPTPD
-rw-rw-rw-   1 540      root           219 Jun  6  1994 lasrc/CKPTWS
-rw-rw-rw-   1 540      root          2137 Jun  6  1994 lasrc/CKPT.scr
-rw-rw-rw-   1 251      root         10278 Jun  5  1994 prsrc/MR515.rpt
-rw-rw-rw-   1 251      root             0 Jun  5  1994 prsrc/MR515PD
-rw-rw-rw-   1 251      root          3690 Jun  5  1994 prsrc/MR515.scr
-rw-rw-rw-   1 251      root         16973 Jun  5  1994 prsrc/MR515WS
-rw-rw-rw-   1 534      users          219 Jun  3  1994 lasrc/MTCKWS
-rw-rw-rw-   1 534      users         7303 Jun  3  1994 lasrc/MTCKPD
-rw-rw-rw-   1 534      users         2149 Jun  3  1994 lasrc/MTCK.scr
-rw-rw-rw-   1 234      root          8461 Jun  2  1994 posrc/POITLPD
-rw-rw-rw-   1 234      root          2584 Jun  2  1994 posrc/POITL.scr
-rw-rw-rw-   1 234      root           532 Jun  2  1994 posrc/POITLWS
-rw-rw-rw-   1 320      root           219 Jun  1  1994 cbsrc/D001WS
-rw-rw-rw-   1 320      root         21592 Jun  1  1994 cbsrc/D001PD
-rw-rw-rw-   1 320      root          7026 Jun  1  1994 cbsrc/D001.scr
-rw-rw-rw-   1 368      root          1851 May 31  1994 rqsrc/RQ600.rpt
-rw-rw-rw-   1 368      root          2573 May 31  1994 rqsrc/RQ600.scr
-rw-rw-rw-   1 368      root          3037 May 31  1994 rqsrc/RQ600PD
-rw-rw-rw-   1 368      root           302 May 31  1994 rqsrc/RQ600WS
-rw-rw-rw-   1 368      root          3164 May 24  1994 icsrc/IC600.scr
-rw-rw-rw-   1 368      root          2459 May 24  1994 icsrc/IC600.rpt
-rw-rw-rw-   1 368      root           610 May 24  1994 icsrc/IC600WS
-rw-rw-rw-   1 368      root          4835 May 24  1994 icsrc/IC600PD
-rw-rw-rw-   1 540      root          4434 May 18  1994 cbsrc/CBCSWS
-rw-rw-rw-   1 540      root          2572 May 18  1994 cbsrc/CBCS.scr
-rw-rw-rw-   1 540      root         11157 May 18  1994 cbsrc/CBCSPD
-rw-rw-rw-   1 jonm     root          3217 May 17  1994 glsrc/GL992.scr
-rw-rw-rw-   1 jonm     root           155 May 17  1994 glsrc/GL992WS
-rw-rw-rw-   1 ed       root         10278 May 17  1994 prsrc/ED199.rpt
-rw-rw-rw-   1 ed       root         16973 May 17  1994 prsrc/ED199WS
-rw-rw-rw-   1 ed       root          3690 May 17  1994 prsrc/ED199.scr
-rw-rw-rw-   1 298      root          7882 May 13  1994 posrc/PIFFXPD
-rw-rw-rw-   1 298      root          3243 May 12  1994 posrc/PIFFX.rpt
-rw-rw-rw-   1 298      root           890 May 12  1994 posrc/PIFFXWS
-rw-rw-rw-   1 298      root          2912 May 12  1994 posrc/PIFFX.scr
-rw-rw-rw-   1 368      root             0 May 11  1994 icsrc/IC664.rpt
-rw-rw-rw-   1 368      root             0 May 11  1994 icsrc/IC664.scr
-rw-rw-rw-   1 368      root             0 May 11  1994 icsrc/IC664WS
-rw-rw-rw-   1 368      root             0 May 11  1994 icsrc/IC664PD
-rw-rw-rw-   1 368      root          2116 May  6  1994 posrc/PO664.rpt
-rw-rw-rw-   1 368      root          2573 May  6  1994 posrc/PO664.scr
-rw-rw-rw-   1 368      root           735 May  6  1994 posrc/PO664WS
-rw-rw-rw-   1 368      root          4141 May  6  1994 posrc/PO664PD
                                    Page 106
```

```
                                wip60_mod.txt
-rw-rw-rw-   1 jonm      root         3572 May   4  1994 glsrc/GL993PD
-rw-rw-rw-   1 jonm      root         3217 May   4  1994 glsrc/GL993.scr
-rw-rw-rw-   1 jonm      root          155 May   4  1994 glsrc/GL993WS
-rw-rw-rw-   1 jonm      root         2941 May   4  1994 glsrc/GL992PD
-rwxr-xr-x   1 298       root         5221 Apr  29  1994 posrc/PO922WS
-rw-rw-rw-   1 robm      root          529 Apr  28  1994 apsrc/APVMCWS
-rw-rw-rw-   1 robm      root         2037 Apr  28  1994 apsrc/APVMC.rpt
-rw-rw-rw-   1 robm      root         2801 Apr  28  1994 apsrc/APVMC.scr
-rw-rw-rw-   1 298       root         8218 Apr  26  1994 ifsrc/IFS04PD
-rw-rw-rw-   1 298       root          957 Apr  26  1994 ifsrc/IFS04WS
-rw-rw-rw-   1 298       root         3636 Apr  26  1994 ifsrc/IFS04.scr
-rw-r--r--   1 255       root        16886 Apr  18  1994 fasrc/EC20WS
-rw-r--r--   1 255       root       124461 Apr  18  1994 fasrc/EC20PD
-rw-rw-rw-   1 255       root         2573 Apr  18  1994 fasrc/EC505.scr
-rw-rw-rw-   1 540       root        16229 Apr  15  1994 apsrc/APPMPD
-rw-rw-rw-   1 540       root          395 Apr  15  1994 apsrc/APPMWS
-rw-rw-rw-   1 540       root         5859 Apr  15  1994 apsrc/APPM.scr
-rw-rw-rw-   1 540       root         1455 Apr  10  1994 apsrc/FX520.rpt
-rw-rw-rw-   1 540       root         6589 Apr  10  1994 apsrc/FX520PD
-rw-rw-rw-   1 540       root          617 Apr  10  1994 apsrc/FX520WS
-rw-rw-rw-   1 540       root         2573 Apr  10  1994 apsrc/FX520.scr
-rw-rw-rw-   1 jonm      root        14543 Apr   5  1994 glsrc/GL159PD
-rw-r--r--   1 255       root         3372 Mar  29  1994 fasrc/QFIX.scr
-rw-rw-rw-   1 255       root        10286 Mar  29  1994 fasrc/QXAIPD
-rw-rw-rw-   1 255       root         3245 Mar  29  1994 fasrc/QXAI.scr
-rw-rw-rw-   1 255       root         5507 Mar  29  1994 fasrc/QXAS.scr
-rw-rw-rw-   1 255       root          219 Mar  29  1994 fasrc/QXASWS
-rw-rw-rw-   1 255       root        18600 Mar  29  1994 fasrc/QXASPD
-rw-rw-rw-   1 255       root          219 Mar  29  1994 fasrc/QXAIWS
-rw-r--r--   1 255       root          307 Mar  29  1994 fasrc/QFIXWS
-rw-rw-rw-   1 255       root        18363 Mar  29  1994 fasrc/QFIXPD
-rw-rw-rw-   1 255       root        11742 Mar  29  1994 fasrc/QXABPD
-rw-rw-rw-   1 255       root         1316 Mar  29  1994 fasrc/QXABWS
-rw-rw-rw-   1 255       root         3671 Mar  29  1994 fasrc/QXAB.scr
-rw-rw-rw-   1 255       root          219 Mar  29  1994 fasrc/QFGSWS
-rw-rw-rw-   1 255       root         3451 Mar  29  1994 fasrc/QFGT.scr
-rw-rw-rw-   1 255       root          219 Mar  29  1994 fasrc/QFGTWS
-rw-rw-rw-   1 255       root        14842 Mar  29  1994 fasrc/QFGTPD
-rw-rw-rw-   1 255       root         9279 Mar  29  1994 fasrc/QFGSPD
-rw-rw-rw-   1 255       root         2625 Mar  29  1994 fasrc/QFGS.scr
-rw-rw-rw-   1 255       root          219 Mar  29  1994 fasrc/QFABWS
-rw-rw-rw-   1 255       root         8864 Mar  29  1994 fasrc/QFABPD
-rw-rw-rw-   1 255       root         2999 Mar  29  1994 fasrc/QFAB.scr
-rw-rw-rw-   1 255       root          219 Mar  29  1994 fasrc/QASTWS
-rw-rw-rw-   1 255       root         5467 Mar  29  1994 fasrc/QAST.scr
-rw-rw-rw-   1 255       root        18117 Mar  29  1994 fasrc/QASTPD
-rw-rw-rw-   1 540       root         8224 Mar  17  1994 apsrc/QDEEPD
-rw-rw-rw-   1 540       root         1310 Mar  17  1994 apsrc/QDEE.rpt
-rw-rw-rw-   1 540       root         2998 Mar  17  1994 apsrc/QDEE.scr
-rw-rw-rw-   1 540       root          490 Mar  17  1994 apsrc/QDEEWS
-rw-r--r--   1 298       sys         17679 Mar  15  1994 posrc/PO280.rpt
-rwxr-xr-x   1 298       sys         58611 Mar  15  1994 posrc/PO280PD
-rw-rw-rw-   1 jonm      root         3144 Mar  14  1994 glsrc/GL159.scr
-rw-rw-rw-   1 jonm      root          995 Mar  14  1994 glsrc/GL159WS
-rw-rw-rw-   1 jonm      root         2663 Mar  14  1994 glsrc/GL159.rpt
-rw-rw-rw-   1 251       root          742 Mar  14  1994 prsrc/MLS.rpt
-rw-rw-rw-   1 251       root         2571 Mar  14  1994 prsrc/MLS.scr
-rw-rw-rw-   1 251       root         2308 Mar  14  1994 prsrc/MLSPD
-rw-rw-rw-   1 251       root          300 Mar  14  1994 prsrc/MLSWS
-rwxr-xr-x   1 298       sys         25059 Mar  10  1994 posrc/PO275.rpt
-rw-rw-rw-   1 298       root         3517 Mar   9  1994 glsrc/GL995PD
-rw-rw-rw-   1 298       root         2970 Mar   9  1994 glsrc/GL995.scr
-rw-r--r--   1 298       sys         25400 Mar   8  1994 icsrc/IC574PD
                                Page 107
```

```
                                    wip60_mod.txt
-rwxr-xr-x    1 298      sys       101107 Mar  8  1994 posrc/PO276PD
-rw-rw-rw-    1 298      root       13063 Mar  4  1994 glsrc/GL99PD
-rw-rw-rw-    1 298      root         219 Mar  4  1994 glsrc/GL99WS
-rw-rw-rw-    1 298      root        3655 Mar  4  1994 glsrc/GL99.scr
-rw-r--r--    1 298      sys         1252 Mar  3  1994 pdlib/PODLDATE
-rw-rw-rw-    1 298      root        3517 Mar  2  1994 glsrc/GL996PD
-rw-rw-rw-    1 298      root        2663 Feb 28  1994 glsrc/GL996.scr
-rw-rw-rw-    1 298      root          88 Feb 28  1994 glsrc/GL996WS
-rw-rw-rw-    1 298      root        7680 Feb 24  1994 glsrc/GL155PD
-rw-rw-rw-    1 298      root         483 Feb 23  1994 glsrc/GL155WS
-rw-rw-rw-    1 298      root        3013 Feb 23  1994 glsrc/GL155.scr
-rw-r--r--    1 213      root        2838 Feb 22  1994 tasrc/TAVF6PD
-rw-r--r--    1 213      root        2560 Feb 22  1994 tasrc/TAVF6.scr
-rw-r--r--    1 213      root         219 Feb 22  1994 tasrc/TAVF6WS
-rw-r--r--    1 213      root         872 Feb 22  1994 prsrc/PRVF6WS
-rw-r--r--    1 213      root        2560 Feb 22  1994 prsrc/PRVF6.scr
-rw-r--r--    1 213      root        5987 Feb 22  1994 prsrc/PRVF6PD
-rw-r--r--    1 213      root        1896 Feb 22  1994 pasrc/PA951WS
-rw-r--r--    1 213      root        5493 Feb 22  1994 pasrc/PA951PD
-rw-r--r--    1 213      root        2573 Feb 22  1994 pasrc/PA951.scr
-rw-r--r--    1 213      root         219 Feb 22  1994 hrsrc/HRVF6WS
-rw-r--r--    1 213      root        1971 Feb 22  1994 hrsrc/HRVF6PD
-rw-r--r--    1 213      root        2560 Feb 22  1994 hrsrc/HRVF6.scr
-rw-r--r--    1 213      root        2573 Feb 22  1994 hrsrc/HR957.scr
-rw-r--r--    1 213      root       31020 Feb 22  1994 hrsrc/HR957PD
-rw-r--r--    1 213      root       13194 Feb 22  1994 hrsrc/HR957WS
-rw-r--r--    1 213      root        2573 Feb 22  1994 hrsrc/HR956.scr
-rw-r--r--    1 213      root       14422 Feb 22  1994 hrsrc/HR956PD
-rw-r--r--    1 213      root       23345 Feb 22  1994 hrsrc/HR954PD
-rw-r--r--    1 213      root        6696 Feb 22  1994 hrsrc/HR954WS
-rw-r--r--    1 213      root        4027 Feb 22  1994 hrsrc/HR956WS
-rw-r--r--    1 213      root        4223 Feb 22  1994 hrsrc/HR953WS
-rw-r--r--    1 213      root       16642 Feb 22  1994 hrsrc/HR953PD
-rw-r--r--    1 213      root        2573 Feb 22  1994 hrsrc/HR954.scr
-rw-r--r--    1 213      root        2573 Feb 22  1994 hrsrc/HR953.scr
-rw-rw-rw-    1 298      sys        26650 Feb 21  1994 wslib/TXVRTLNK
-rw-rw-rw-    1 298      sys        31939 Feb  7  1994 wslib/OEINVWS
-rw-rw-rw-    1 298      sys        46804 Feb  4  1994 wslib/OEORDWS
-rw-r--r--    1 298      sys          255 Feb  4  1994 wslib/APDCWS
-rw-rw-rw-    1 298      root        2406 Jan 28  1994 pdlib/LDREQ
-rw-r--r--    1 298      sys         4160 Jan 18  1994 prsrc/PR130WS
-rw-r--r--    1 298      sys         1692 Jan 10  1994 pasrc/PA310WS
-rw-r--r--    1 298      sys         6149 Jan 10  1994 prsrc/PR141WS
-rw-r--r--    1 298      sys         3633 Jan 10  1994 prsrc/PR134WS
-rw-rw-rw-    1 503      root        6419 Jan  6  1994 hrsrc/HR955WS
-rw-rw-rw-    1 298      sys         7518 Dec 21  1993 wslib/ARTEMPWS
-rw-r--r--    1 298      sys        26238 Dec 16  1993 prsrc/BSITEWS
-rw-r--r--    1 298      sys        28572 Dec 16  1993 prsrc/BSITEPD
-rw-r--r--    1 298      sys         2599 Dec 16  1993 prsrc/BSITE.scr
-rw-r--r--    1 298      sys        20190 Dec 16  1993 prsrc/BSIRPWS
-rw-r--r--    1 298      sys        21340 Dec 16  1993 prsrc/BSIRPPD
-rw-r--r--    1 298      sys         2605 Dec 16  1993 prsrc/BSIRP.scr
-rw-r--r--    1 298      sys        91308 Dec 16  1993 prsrc/BSILOWS
-rw-r--r--    1 298      sys       150602 Dec 16  1993 prsrc/BSILOPD
-rw-r--r--    1 298      sys         2602 Dec 16  1993 prsrc/BSILO.scr
-rw-r--r--    1 298      sys         4159 Dec 16  1993 prsrc/BSIHAWS
-rw-r--r--    1 298      sys         6070 Dec 16  1993 prsrc/BSIHAPD
-rw-r--r--    1 298      sys         2598 Dec 16  1993 prsrc/BSIHA.scr
-rw-rw-rw-    1 486      sys         2685 Dec 13  1993 posrc/POAVB.rpt
-rw-r--r--    1 298      sys          217 Dec 10  1993 wslib/APVGWS
-rw-rw-rw-    1 298      root        4248 Dec 10  1993 pdlib/QUALIFY
-rw-rw-rw-    1 298      root        2107 Dec 10  1993 pdlib/NOSTAT
-rw-rw-rw-    1 298      root        5380 Dec 10  1993 pdlib/AP520IOS
                                    Page 108
```

```
                              wip60_mod.txt
-rw-r--r--    1 298      sys      79333 Dec  7 1993 prsrc/PR20PD
-rw-rw-rw-    1 486      sys       6758 Oct 29 1993 posrc/POAVBPD
-rw-rw-rw-    1 486      sys       2579 Oct 29 1993 posrc/POAVB.scr
-rw-rw-rw-    1 486      sys        441 Oct 29 1993 posrc/POAVBWS
-rw-rw-rw-    1 298      root     30299 Oct 19 1993 apsrc/AP185PD
-rw-rw-rw-    1 503      root      2573 Sep 28 1993 hrsrc/HR955.scr
-rw-rw-rw-    1 486      sys      11678 Sep 24 1993 posrc/POSNDPD
-rw-rw-rw-    1 486      sys       5682 Sep 24 1993 posrc/POSND.rpt
-rw-rw-rw-    1 486      sys        712 Sep 24 1993 posrc/POSNDWS
-rw-rw-rw-    1 486      sys       2573 Sep 22 1993 posrc/POSND.scr
-rwxr-xr-x    1 298      sys       4462 Sep 21 1993 posrc/PO280.scr
-rwxr-xr-x    1 298      sys       6114 Sep 21 1993 posrc/PO280WS
-rwxr-xr-x    1 298      sys       4706 Sep 20 1993 posrc/PO275.scr
-rwxr-xr-x    1 298      sys       4706 Sep 20 1993 posrc/PO276.scr
-rw-rw-rw-    1 298      root      2377 Sep 17 1993 apsrc/AP185WS
-rw-rw-rw-    1 298      root      2921 Sep 17 1993 apsrc/AP180WS
-rw-rw-rw-    1 298      root     26985 Sep 17 1993 apsrc/AP180PD
-rwxr-xr-x    1 298      sys      11489 Sep 16 1993 posrc/PO276WS
-rwxr-xr-x    1 298      sys      16582 Sep 16 1993 posrc/PO275WS
-rw-r--r--    1 298      root     10286 Sep 16 1993 apsrc/CHKU2PD
-rw-r--r--    1 298      root      4444 Sep  8 1993 apsrc/CHKU2WS
-rw-r--r--    1 298      root      2573 Aug 16 1993 apsrc/CHKU2.scr
-rw-r--r--    1 486      sys       2997 Jul 29 1993 cusrc/CA500.scr
-rw-r--r--    1 486      sys       1630 Jul 29 1993 cusrc/CA500.rpt
-rw-r--r--    1 486      sys       3877 Jul 29 1993 cusrc/CA500PD
-rw-r--r--    1 486      sys        691 Jul 29 1993 cusrc/CA500WS
-rw-r--r--    1 486      sys       2854 Jul 29 1993 cusrc/CA150PD
-rw-r--r--    1 486      sys        351 Jul 29 1993 cusrc/CA150WS
-rw-r--r--    1 486      sys       2721 Jul 29 1993 cusrc/CA150.scr
-rw-rw-rw-    1 298      root     13759 May 10 1993 apsrc/AP180.rpt
-rw-rw-rw-    1 298      root      4937 May  4 1993 apsrc/AP180.scr
-rw-rw-rw-    1 298      sys       4378 Apr 29 1993 pdlib/OEDEALL
-rw-rw-rw-    1 298      sys        162 Apr  7 1993 wslib/OEDEAWS
-rw-rw-rw-    1 298      root     10553 Dec 29 1992 apsrc/AP185.rpt
-rw-rw-rw-    1 298      root      4363 Dec 28 1992 apsrc/AP185.scr
-rw-r--r--    1 298      sys       4826 Jul  1 1992 wslib/APCVTWS
```