# EXHIBIT 14

```
                                        support_mod.txt
-rw-rw-r--   1 rms      lawson     110129 Jun  3 10:54 apsrc/AP10PD
-rw-rw-rw-   1 465      root        17767 Feb 14  1995 glsrc/GL151PD
-rw-rw-rw-   1 465      root          587 Feb 14  1995 glsrc/GL151WS
-rw-rw-rw-   1 465      root         3592 Feb 14  1995 glsrc/GL151.scr
-rw-rw-rw-   1 242      root         3541 Feb 14  1995 pssrc/PS47.scr
-rw-rw-rw-   1 lawson   root         2712 Feb 13  1995 apsrc/AP105.scr
-rw-rw-rw-   1 255      root         8173 Feb  7  1995 fasrc/EC505PD
-rw-rw-rw-   1 255      root         1484 Feb  1  1995 fasrc/ASIFX.rpt
-rw-rw-rw-   1 255      root         3039 Feb  1  1995 fasrc/ASIFX.scr
-rw-rw-rw-   1 255      root          302 Feb  1  1995 fasrc/ASIFXWS
-rw-rw-rw-   1 255      root         4120 Feb  1  1995 fasrc/ASIFXPD
-rw-rw-rw-   1 242      root       136868 Jan 26  1995 fasrc/FA50PD
-rw-rw-rw-   1 1335     root        34973 Jan 12  1995 prsrc/PR298WS
-rw-rw-rw-   1 242      root       313388 Jan 10  1995 glsrc/GL90PD
-rw-rw-rw-   1 242      root         5053 Jan  9  1995 fasrc/FA221WS
-rw-rw-rw-   1 249      root        39470 Jan  9  1995 apsrc/AP20.scr
-rw-rw-rw-   1 242      root       105039 Jan  6  1995 fasrc/FA170PD
-rw-rw-rw-   1 242      root       111333 Jan  6  1995 fasrc/FA195PD
-rw-rw-rw-   1 345      root        91308 Jan  4  1995 prsrc/BSILOWS
-rw-rw-rw-   1 255      root         4865 Jan  3  1995 fasrc/DIFF.FA170PD
-rw-rw-rw-   1 234      root         2585 Dec 20  1994 posrc/PO902.scr
-rw-rw-rw-   1 234      root         3077 Dec 20  1994 posrc/PO902WS
-rw-rw-rw-   1 234      root         9434 Dec 20  1994 posrc/PO902PD
-rw-rw-rw-   1 lawson   root        28602 Nov 21  1994 apsrc/AP95PD
-rw-rw-rw-   1 465      root         7303 Nov  7  1994 lasrc/CKPTPD
-rw-rw-rw-   1 465      root         2137 Nov  7  1994 lasrc/CKPT.scr
-rw-rw-rw-   1 465      root          219 Nov  7  1994 lasrc/CKPTWS
-rw-rw-rw-   1 465      root            0 Nov  5  1994 pdlib/XXX
-rw-rw-rw-   1 1335     root       137702 Nov  1  1994 prsrc/PR297WS
-rw-rw-rw-   1 1335     root       406073 Nov  1  1994 prsrc/PR297PD
-rw-rw-rw-   1 1335     root         7382 Nov  1  1994 prsrc/PR297.scr
-rw-rw-rw-   1 1335     root        93007 Oct 28  1994 prsrc/PR298PD
-rw-rw-rw-   1 1335     root         4885 Oct 28  1994 prsrc/PR298.scr
-rw-rw-rw-   1 4445     root         4024 Oct 25  1994 rqsrc/RQ742PD
-rw-rw-rw-   1 251      root         7680 Oct 21  1994 icsrc/MLSICPD
-rw-rw-rw-   1 251      root         1756 Oct 20  1994 icsrc/MLSIC.rpt
-rw-rw-rw-   1 251      root         2689 Oct 20  1994 icsrc/MLSIC.scr
-rw-rw-rw-   1 251      root          743 Oct 20  1994 icsrc/MLSICWS
-rw-rw-rw-   1 249      root          997 Oct 18  1994 casrc/CA.sr
-rw-rw-rw-   1 242      root        13238 Oct 12  1994 icsrc/IC17PD
-rw-rw-rw-   1 242      root       110328 Oct 12  1994 icsrc/IC100PD
-rw-rw-rw-   1 242      root        94382 Oct 12  1994 icsrc/IC29PD
-rw-rw-rw-   1 242      root        11696 Oct 12  1994 icsrc/IC67PD
-rw-rw-rw-   1 242      root        22701 Sep 28  1994 posrc/PO21.scr
-rw-rw-rw-   1 272      root         5535 Sep  9  1994 pdlib/RTDCTKL
-rw-rw-rw-   1 242      root        16500 Sep  6  1994 glsrc/GL40.scr
-rw-rw-rw-   1 251      root          699 Aug 26  1994 hrsrc/MLSEM.rpt
-rw-rw-rw-   1 251      root         2573 Aug 26  1994 hrsrc/MLSEM.scr
-rw-rw-rw-   1 251      root          302 Aug 26  1994 hrsrc/MLSEMWS
-rw-rw-rw-   1 251      root         2363 Aug 26  1994 hrsrc/MLSEMPD
-rw-rw-rw-   1 242      root        56097 Aug 26  1994 bnsrc/BN45PD
-rw-rw-rw-   1 345      root            0 Aug 25  1994 prsrc/HE162.rpt
-rw-rw-rw-   1 345      root         3430 Aug 25  1994 prsrc/HE162.scr
-rw-rw-rw-   1 345      root        26129 Aug 25  1994 prsrc/HE162PD
-rw-rw-rw-   1 345      root         1982 Aug 25  1994 prsrc/HE162WS
-rw-rw-rw-   1 kit      root         2904 Aug 16  1994 ifsrc/MK008.scr
-rw-rw-rw-   1 kit      root         1721 Aug 16  1994 ifsrc/MK008WS
-rw-rw-rw-   1 kit      root         5569 Aug 16  1994 ifsrc/MK008.rpt
-rw-rw-rw-   1 kit      root        11062 Aug 16  1994 ifsrc/MK008PD
-rw-rw-rw-   1 249      root         5220 Aug 15  1994 pssrc/PS705.rpt
-rw-rw-rw-   1 249      root         3273 Aug 15  1994 pssrc/PS705.scr
-rw-rw-rw-   1 249      root        16591 Aug 15  1994 pssrc/PS705PD
-rw-rw-rw-   1 249      root         2438 Aug 15  1994 pssrc/PS705WS
```

EXHIBIT 1
HUNSS
PENGAD 800-631-6989

```
                              support_mod.txt
-rw-rw-rw-    1 255      root         1395 Aug 10   1994 fasrc/FAB01.rpt
-rw-rw-rw-    1 255      root         3083 Aug 10   1994 fasrc/FAB01.scr
-rw-rw-rw-    1 255      root          428 Aug 10   1994 fasrc/FAB01WS
-rw-rw-rw-    1 255      root         4894 Aug 10   1994 fasrc/FAB01PD
-rw-rw-rw-    1 371      root        51667 Aug 10   1994 oesrc/OE333PD
-rw-rw-rw-    1 242      root         4925 Aug  3   1994 hrsrc/HR170.scr
-rw-rw-rw-    1 242      root         9775 Aug  3   1994 hrsrc/HR.sr
-rw-rw-rw-    1 242      root        87355 Aug  2   1994 rqsrc/RQ39PD
-rw-rw-rw-    1 242      root        64571 Jul 26   1994 posrc/PO930PD
-rw-rw-rw-    1 242      root        31344 Jul 25   1994 glsrc/GL20.scr
-rw-rw-rw-    1 242      root        10535 Jul 15   1994 fasrc/FA50WS
-rw-rw-rw-    1 242      root        28606 Jul 14   1994 prsrc/PR291WS
-rw-rw-rw-    1 242      root        68440 Jul 13   1994 pdlib/DSPRTNS
-rw-rw-rw-    1 249      root        38662 Jul 12   1994 hrsrc/HR11.scr
-rw-rw-rw-    1 345      root        40567 Jul  7   1994 prsrc/PR290PD
-rw-rw-rw-    1 242      root         4571 Jul  6   1994 prsrc/PR290WS
-rw-rw-rw-    1 242      root        47215 Jun 28   1994 prsrc/PR300PD
-rw-rw-rw-    1 242      root       120089 Jun 23   1994 rqsrc/RQ20PD
-rw-rw-rw-    1 242      root        19034 Jun 22   1994 casrc/CA10.scr
-rw-rw-rw-    1 242      root       242674 Jun 22   1994 glsrc/GL70PD
-rw-rw-rw-    1 242      root       133284 Jun 22   1994 glsrc/GL65PD
-rw-rw-rw-    1 242      root       128094 Jun 21   1994 glsrc/RW40PD
-rw-rw-rw-    1 242      root        44812 Jun 21   1994 glsrc/GL292PD
-rw-rw-rw-    1 242      root        38778 Jun 21   1994 glsrc/GL291PD
-rw-rw-rw-    1 242      root        42692 Jun 21   1994 glsrc/GL30PD
-rw-rw-rw-    1 249      root         5569 Jun  6   1994 ifsrc/LAH08.rpt
-rw-rw-rw-    1 249      root         2904 Jun  6   1994 ifsrc/LAH08.scr
-rw-rw-rw-    1 249      root         1721 Jun  6   1994 ifsrc/LAH08WS
-rw-rw-rw-    1 249      root        11062 Jun  6   1994 ifsrc/LAH08PD
-rw-rw-rw-    1 371      root        16429 Jun  3   1994 icsrc/IC240PD
-rw-rw-rw-    1 242      root        14427 Jun  2   1994 rqsrc/RQ39.scr
-rw-rw-rw-    1 242      root         5823 May 27   1994 glsrc/GL121WS
-rw-rw-rw-    1 242      root        46695 May 27   1994 glsrc/GL121PD
-rw-rw-rw-    1 242      root         9656 May 23   1994 bnsrc/BN110WS
-rw-rw-rw-    1 206      root        15526 May 23   1994 wslib/POSTORAGE
-rw-rw-rw-    1 206      root        34070 May 23   1994 pdlib/POINVREL
-rw-rw-rw-    1 213      root        23510 May 20   1994 wslib/BNSTORAGE
-rw-rw-rw-    1 213      root        89663 May 20   1994 pdlib/BNEMDED
-rw-rw-rw-    1 lawson   root        23926 May 20   1994 apsrc/AP30.scr
-rw-rw-rw-    1 249      root          205 May 19   1994 ifsrc/IF.or
-rw-rw-rw-    1 251      root        15940 May 16   1994 prsrc/PR199WS
-rw-rw-rw-    1 251      root       168006 May 16   1994 prsrc/PR199PD
-rw-rw-rw-    1 242      root        41395 May 12   1994 arsrc/AR025PD
-rw-rw-rw-    1 242      root        33183 May 12   1994 arsrc/AR018PD
-rw-rw-rw-    1 242      root        30844 May 12   1994 rqsrc/RQ115PD
-rw-rw-rw-    1 242      root        33415 May 11   1994 rqsrc/RQ120PD
-rw-rw-rw-    1 242      root        28198 May 11   1994 rqsrc/RQ44PD
-rw-rw-rw-    1 249      root         2700 May 11   1994 posrc/PHOLD.scr
-rw-rw-rw-    1 249      root         4240 May 11   1994 posrc/PHOLD.rpt
-rw-rw-rw-    1 249      root         1096 May 11   1994 posrc/PHOLDWS
-rw-rw-rw-    1 249      root         9639 May 11   1994 posrc/PHOLDPD
-rw-rw-rw-    1 242      root       301714 May 11   1994 oesrc/OE121PD
-rw-rw-rw-    1 242      root       196408 May  6   1994 fasrc/FA40PD
-rw-rw-rw-    1 242      root         5204 May  5   1994 posrc/PO33.scr
-rw-rw-rw-    1 242      root         5131 May  5   1994 posrc/PO34.scr
-rw-rw-rw-    1 242      root        30462 May  4   1994 glsrc/GL75PD
-rw-rw-rw-    1 206      root        55275 May  4   1994 pdlib/GTCOMMON
-rw-rw-rw-    1 249      root         6905 May  3   1994 fasrc/LIST2.rpt
-rw-rw-rw-    1 249      root         2945 May  3   1994 fasrc/LIST2.scr
-rw-rw-rw-    1 249      root        15079 May  3   1994 fasrc/LIST2PD
-rw-rw-rw-    1 249      root         3262 May  3   1994 fasrc/LIST2WS
-rw-rw-rw-    1 249      root         1156 May  3   1994 posrc/DUMP2.rpt
-rw-rw-rw-    1 249      root         2573 May  3   1994 posrc/DUMP2.scr
```

```
                                    support_mod.txt
-rw-rw-rw-  1 249       root           365 May  3  1994 posrc/DUMP2WS
-rw-rw-rw-  1 249       root          3729 May  3  1994 posrc/DUMP2PD
-rw-rw-rw-  1 242       root         91738 Apr 26  1994 fasrc/FA190PD
-rw-rw-rw-  1 242       root          8377 Apr 26  1994 fasrc/FA190WS
-rw-rw-rw-  1 242       root        368442 Apr 25  1994 fasrc/FA20PD
-rw-rw-rw-  1 249       root          4407 Apr 22  1994 icsrc/HIC04.rpt
-rw-rw-rw-  1 249       root          3005 Apr 22  1994 icsrc/HIC04.scr
-rw-rw-rw-  1 249       root           885 Apr 22  1994 icsrc/HIC04WS
-rw-rw-rw-  1 249       root         12012 Apr 22  1994 icsrc/HIC04PD
-rw-rw-rw-  1 242       root         21456 Apr  8  1994 arsrc/AR104PD
-rw-rw-rw-  1 242       root          3033 Apr  7  1994 rqsrc/RQ.sr
-rw-rw-rw-  1 242       root         26465 Apr  4  1994 icsrc/IC140PD
-rw-r--r--  1 255       root         18363 Mar 29  1994 fasrc/QFIXPD
-rw-r--r--  1 255       root           307 Mar 29  1994 fasrc/QFIXWS
-rw-r--r--  1 255       root          3372 Mar 29  1994 fasrc/QFIX.scr
-rw-rw-rw-  1 242       root        306000 Mar  9  1994 pdlib/OEPROCESS
-rw-rw-rw-  1 242       root          3839 Mar  3  1994 glsrc/LT123.scr
-rw-rw-rw-  1 255       root          6802 Feb 28  1994 fasrc/FAFX1PD
-rw-rw-rw-  1 242       root        206001 Feb 25  1994 posrc/PO25PD
-rw-rw-rw-  1 242       root        124256 Feb 24  1994 glsrc/GL35PD
-rw-rw-rw-  1 242       root          2701 Feb 23  1994 icsrc/IC180.scr
-rw-rw-rw-  1 242       root          6889 Feb 21  1994 bnsrc/BN130WS
-rw-rw-rw-  1 242       root        114400 Feb 21  1994 bnsrc/BN130PD
-rw-rw-rw-  1 298       root         49582 Feb 18  1994 wslib/BSIWKS
-rw-rw-rw-  1 345       root        176635 Feb 18  1994 pdlib/BSIPRC
-rw-rw-rw-  1 242       root         73130 Feb 18  1994 pdlib/OEUPDORD
-rw-rw-rw-  1 242       root          1477 Feb 15  1994 fasrc/FA15WS
-rw-rw-rw-  1 242       root          9052 Feb 15  1994 fasrc/FA15.scr
-rw-rw-rw-  1 242       root         46274 Feb 15  1994 fasrc/FA15PD
-rw-rw-rw-  1 242       root         64771 Feb 15  1994 pdlib/DEPRTNS
-rw-rw-rw-  1 242       root         61774 Feb 15  1994 pssrc/PS270PD
-rw-rw-rw-  1 242       root         76505 Feb 15  1994 pssrc/PS100PD
-rw-rw-rw-  1 242       root         89423 Feb 14  1994 fasrc/FA221PD
-rw-rw-rw-  1 lawson    root          5346 Feb 14  1994 aprsrc/APPM.scr
-rw-rw-rw-  1 lawson    root           219 Feb 14  1994 aprsrc/APPMWS
-rw-rw-rw-  1 lawson    root         15440 Feb 14  1994 aprsrc/APPMPD
-rw-rw-rw-  1 lawson    root           219 Feb 14  1994 aprsrc/APINWS
-rw-rw-rw-  1 lawson    root         23467 Feb 14  1994 aprsrc/APINPD
-rw-rw-rw-  1 lawson    root          6194 Feb 14  1994 aprsrc/APIN.scr
-rw-rw-rw-  1 lawson    root           219 Feb 14  1994 aprsrc/APDSWS
-rw-rw-rw-  1 lawson    root          4703 Feb 14  1994 aprsrc/APDS.scr
-rw-rw-rw-  1 lawson    root         17876 Feb 14  1994 aprsrc/APDSPD
-rw-rw-rw-  1 lawson    root          4132 Feb 14  1994 aprsrc/APCK.scr
-rw-rw-rw-  1 lawson    root           219 Feb 14  1994 aprsrc/APCKWS
-rw-rw-rw-  1 lawson    root         15223 Feb 14  1994 aprsrc/APCKPD
-rw-rw-rw-  1 242       root         94535 Feb 14  1994 pdlib/PO20RTNS
-rw-rw-rw-  1 242       root         36405 Feb  9  1994 icsrc/IC220PD
-rw-rw-rw-  1 242       root         13752 Feb  4  1994 icsrc/IC912WS
-rw-rw-rw-  1 242       root        229012 Feb  3  1994 pdlib/OEPICKED
-rw-rw-rw-  1 242       root         71687 Feb  3  1994 pdlib/OEINVCEDIT
-rw-rw-rw-  1 206       root        173744 Feb  3  1994 pdlib/OEEDITS
-rw-rw-rw-  1 206       root        346549 Feb  3  1994 oesrc/OE16PD
-rw-rw-rw-  1 206       root        702561 Feb  3  1994 oesrc/OE12PD
-rw-rw-rw-  1 206       root        230805 Feb  3  1994 oesrc/OE10PD
-rw-rw-rw-  1 206       root         87181 Feb  3  1994 oesrc/OE55PD
-rw-rw-rw-  1 206       root        176940 Feb  3  1994 oesrc/OE54PD
-rw-rw-rw-  1 206       root        619044 Feb  3  1994 oesrc/OE13PD
-rw-rw-rw-  1 206       root         88049 Feb  3  1994 oesrc/OE01PD
-rw-rw-rw-  1 206       root         21352 Feb  3  1994 oesrc/OE85PD
-rw-rw-rw-  1 206       root        254650 Feb  3  1994 oesrc/OE31PD
-rw-rw-rw-  1 206       root         61552 Feb  3  1994 oesrc/OE15PD
-rw-rw-rw-  1 242       root          9476 Jan 27  1994 wslib/GLSTORAGE
-rw-rw-rw-  1 242       root         19803 Jan 26  1994 icsrc/IC190PD
                                      Page 3
```

```
                                    support_mod.txt
-rw-rw-rw-   1 206        root          5298 Jan 25  1994 icsrc/IC22.scr
-rw-rw-rw-   1 242        root        108784 Jan 24  1994 tasrc/TA170PD
-rw-rw-rw-   1 242        root          1920 Jan 24  1994 pdlib/ICEDITS
-rw-rw-rw-   1 242        root         23109 Jan 24  1994 pdlib/ICUPDSOH
-rw-rw-rw-   1 255        root          3543 Jan 21  1994 ifsrc/GLIFXPD
-rw-rw-rw-   1 255        root          1101 Jan 21  1994 ifsrc/GLIFX.rpt
-rw-rw-rw-   1 255        root          3018 Jan 21  1994 ifsrc/GLIFX.scr
-rw-rw-rw-   1 255        root           219 Jan 21  1994 ifsrc/GLIFXWS
-rw-rw-rw-   1 206        root        228322 Jan 17  1994 posrc/PO40PD
-rw-rw-rw-   1 242        root         52810 Jan 13  1994 posrc/PO20.scr
-rw-rw-rw-   1 353        root           718 Jan 10  1994 glsrc/GL200WS
-rw-rw-rw-   1 353        root         26192 Jan 10  1994 glsrc/GL200PD
-rw-rw-rw-   1 206        root         35701 Jan  7  1994 posrc/PO180PD
-rw-rw-rw-   1 249        root          2573 Jan  6  1994 fasrc/FAEXP.scr
-rw-rw-rw-   1 249        root          1219 Jan  6  1994 fasrc/FAEXPWS
-rw-rw-rw-   1 249        root          8740 Jan  6  1994 fasrc/FAEXPPD
-rw-rw-rw-   1 242        root         19548 Jan  5  1994 bnsrc/BN305PD
-rw-rw-rw-   1 242        root        719431 Jan  4  1994 oesrc/OE30PD
-rw-rw-rw-   1 242        root          3292 Dec 22  1993 posrc/PO.sr
-rw-rw-rw-   1 345        root        150595 Dec 22  1993 prsrc/BSILOPD
-rw-rw-rw-   1 259        root          2747 Dec 21  1993 glsrc/GL11.scr
-rw-rw-rw-   1 259        root         11638 Dec 21  1993 glsrc/GL11PD
-rw-rw-rw-   1 259        root           219 Dec 21  1993 glsrc/GL11WS
-rw-rw-rw-   1 465        root         12186 Dec 21  1993 hrsrc/HRZP2WS
-rw-rw-rw-   1 465        root         17998 Dec 21  1993 hrsrc/HRZP1WS
-rw-rw-rw-   1 242        root         57936 Dec 15  1993 posrc/PO300PD
-rw-rw-rw-   1 242        root         50400 Dec 14  1993 glsrc/GL105PD
-rw-rw-rw-   1 lawson     root           876 Dec 13  1993 apsrc/APDJH.rpt
-rw-rw-rw-   1 lawson     root          2573 Dec 13  1993 apsrc/APDJH.scr
-rw-rw-rw-   1 lawson     root          2544 Dec 13  1993 apsrc/APDJHPD
-rw-rw-rw-   1 lawson     root           302 Dec 13  1993 apsrc/APDJHWS
-rw-rw-rw-   1 201        root        531902 Dec  9  1993 prsrc/PR140PD
-rw-rw-rw-   1 345        root         15633 Dec  3  1993 pasrc/HE325PD
-rw-rw-rw-   1 242        root          2835 Nov 30  1993 pdlib/RQCDLOC
-rw-rw-rw-   1 255        root          3926 Nov 22  1993 fasrc/FAFX9PD
-rw-rw-rw-   1 255        root           945 Nov 22  1993 fasrc/FAFX9.rpt
-rw-rw-rw-   1 255        root          2826 Nov 22  1993 fasrc/FAFX9.scr
-rw-rw-rw-   1 255        root           219 Nov 22  1993 fasrc/FAFX9WS
-rw-rw-rw-   1 242        root          4810 Nov 15  1993 pssrc/PS15.scr
-rw-rw-rw-   1 242        root         11481 Nov 12  1993 oesrc/OE.sr
-rw-rw-rw-   1 333        root          1166 Nov 12  1993 glsrc/GLCORPD
-rw-rw-rw-   1 333        root          2715 Nov 12  1993 glsrc/GLCOR.scr
-rw-rw-rw-   1 353        root           219 Nov 12  1993 glsrc/GL159WS
-rw-rw-rw-   1 353        root          5608 Nov 12  1993 glsrc/GL159PD
-rw-rw-rw-   1 353        root          3012 Nov 12  1993 glsrc/GL159.scr
-rw-rw-rw-   1 333        root           219 Nov 12  1993 glsrc/GLCORWS
-rw-rw-rw-   1 lawson     root         53018 Nov 12  1993 apsrc/APZP2PD
-rw-rw-rw-   1 465        root          6943 Nov 12  1993 hrsrc/PRZP5PD
-rw-rw-rw-   1 sharonm    root         92180 Nov 11  1993 prsrc/PR498PD
-rw-rw-rw-   1 465        root         45537 Nov 10  1993 hrsrc/PAZP2PD
-rw-rw-rw-   1 lawson     root         15013 Nov 10  1993 apsrc/APZP3PD
-rw-rw-rw-   1 465        root         47867 Nov 10  1993 hrsrc/PAZP3PD
-rw-rw-rw-   1 353        root         41638 Nov 10  1993 wslib/RWWS1
-rw-rw-rw-   1 lawson     root         49692 Nov 10  1993 apsrc/APZP5PD
-rw-rw-rw-   1 lawson     root         15903 Nov 10  1993 apsrc/APZP5WS
-rw-rw-rw-   1 lawson     root         13974 Nov 10  1993 apsrc/APZP4PD
-rw-rw-rw-   1 lawson     root          6897 Nov 10  1993 apsrc/APZP4WS
-rw-rw-rw-   1 lawson     root         17539 Nov 10  1993 apsrc/APZP2WS
-rw-rw-rw-   1 242        root        182993 Nov  9  1993 oesrc/OE124PD
-rw-r--r--   1 255        root        124461 Nov  8  1993 fasrc/EC20PD
-rw-rw-rw-   1 sharonm    root         36742 Nov  5  1993 prsrc/PR498WS
-rw-rw-rw-   1 sharonm    root        141557 Nov  5  1993 prsrc/PR497WS
-rw-rw-rw-   1 sharonm    root          4884 Nov  5  1993 prsrc/PR498.scr
                                         Page 4
```

```
                                      support_mod.txt
-rw-rw-rw-   1 sharonm      root      398407 Nov  5  1993 prsrc/PR497PD
-rw-rw-rw-   1 242          root      411618 Nov  5  1993 posrc/PO20PD
-rw-rw-rw-   1 255          root        2197 Nov  4  1993 fasrc/FAFX8.rpt
-rw-rw-rw-   1 255          root        2814 Nov  4  1993 fasrc/FAFX8.scr
-rw-rw-rw-   1 255          root         647 Nov  4  1993 fasrc/FAFX8WS
-rw-rw-rw-   1 255          root        4566 Nov  4  1993 fasrc/FAFX8PD
-rw-rw-rw-   1 242          root       18107 Nov  4  1993 icsrc/IC16.scr
-rw-rw-rw-   1 242          root        4547 Nov  4  1993 icsrc/IC120.scr
-rw-rw-rw-   1 lawson       root       13401 Nov  3  1993 apsrc/APZP6PD
-rw-rw-rw-   1 lawson       root        7730 Nov  3  1993 apsrc/APZP6WS
-rw-rw-rw-   1 242          root       15601 Nov  2  1993 rqsrc/RQ20.scr
-rw-rw-rw-   1 sharonm      root        7328 Nov  2  1993 prsrc/PR497.scr
-rw-rw-rw-   1 348          root        3233 Nov  2  1993 oesrc/OE296.rpt
-rw-rw-rw-   1 348          root        2946 Nov  2  1993 oesrc/OE296.scr
-rw-rw-rw-   1 348          root       11530 Nov  2  1993 oesrc/OE296PD
-rw-rw-rw-   1 348          root         987 Nov  2  1993 oesrc/OE296WS
-rw-rw-rw-   1 242          root        4595 Nov  2  1993 icsrc/IC.sr
-rw-rw-rw-   1 242          root        8731 Nov  1  1993 fasrc/FA20WS
-rw-rw-rw-   1 242          root         363 Nov  1  1993 fasrc/FA208WS
-rw-rw-rw-   1 242          root       44895 Nov  1  1993 fasrc/FA203WS
-rw-rw-rw-   1 242          root        6957 Nov  1  1993 fasrc/FA208PD
-rw-rw-rw-   1 242          root        2653 Nov  1  1993 fasrc/FA208.scr
-rw-rw-rw-   1 242          root        2661 Nov  1  1993 fasrc/FA204.scr
-rw-rw-rw-   1 242          root         631 Nov  1  1993 fasrc/FA207WS
-rw-rw-rw-   1 242          root        9768 Nov  1  1993 fasrc/FA204PD
-rw-rw-rw-   1 242          root        5573 Nov  1  1993 fasrc/FA207PD
-rw-rw-rw-   1 242          root         377 Nov  1  1993 fasrc/FA206WS
-rw-rw-rw-   1 242          root        4242 Nov  1  1993 fasrc/FA206PD
-rw-rw-rw-   1 242          root        2496 Nov  1  1993 fasrc/FA206.scr
-rw-rw-rw-   1 242          root         579 Nov  1  1993 fasrc/FA204WS
-rw-rw-rw-   1 242          root        2487 Nov  1  1993 fasrc/FA207.scr
-rw-rw-rw-   1 242          root       19518 Nov  1  1993 fasrc/FA200PD
-rw-rw-rw-   1 242          root        2833 Nov  1  1993 fasrc/FA200.scr
-rw-rw-rw-   1 242          root       40597 Nov  1  1993 fasrc/FA20.scr
-rw-rw-rw-   1 242          root         311 Nov  1  1993 fasrc/FA200WS
-rw-rw-rw-   1 242          root        2495 Nov  1  1993 fasrc/FA202.scr
-rw-rw-rw-   1 242          root        2488 Nov  1  1993 fasrc/FA203.scr
-rw-rw-rw-   1 242          root        4254 Nov  1  1993 fasrc/FA202PD
-rw-rw-rw-   1 242          root         555 Nov  1  1993 fasrc/FA202WS
-rw-rw-rw-   1 242          root        6033 Nov  1  1993 fasrc/FA203PD
-rw-rw-rw-   1 lawson       root       28576 Oct 27  1993 apsrc/APZP1PD
-rw-rw-rw-   1 lawson       root        6661 Oct 27  1993 apsrc/APZP3WS
-rw-rw-rw-   1 lawson       root        7342 Oct 27  1993 apsrc/APZP1WS
-rw-rw-rw-   1 242          root       19770 Oct 26  1993 oesrc/OE132.rpt
-rw-rw-rw-   1 lawson       root      357619 Oct 25  1993 apsrc/AP20PD
-rw-rw-rw-   1 255          root        5977 Oct 25  1993 fasrc/FAFX2PD
-rw-rw-rw-   1 465          root       13265 Oct 21  1993 glsrc/GLZP9PD
-rw-rw-rw-   1 465          root        4497 Oct 21  1993 glsrc/GLZP8PD
-rw-rw-rw-   1 465          root       15711 Oct 21  1993 glsrc/GLZP7PD
-rw-rw-rw-   1 465          root       20342 Oct 21  1993 glsrc/GLZP6PD
-rw-rw-rw-   1 465          root       22426 Oct 21  1993 glsrc/GLZP4PD
-rw-rw-rw-   1 465          root       15666 Oct 21  1993 glsrc/GLZP2PD
-rw-rw-rw-   1 465          root       38939 Oct 21  1993 glsrc/GLZP1PD
-rw-rw-rw-   1 465          root        1424 Oct 21  1993 glsrc/GLZP8WS
-rw-rw-rw-   1 465          root        4139 Oct 21  1993 glsrc/GLZP9WS
-rw-rw-rw-   1 465          root        4685 Oct 21  1993 glsrc/GLZP7WS
-rw-rw-rw-   1 465          root        8151 Oct 21  1993 glsrc/GLZP6WS
-rw-rw-rw-   1 465          root        2491 Oct 21  1993 glsrc/GLZP5WS
-rw-rw-rw-   1 465          root        9921 Oct 21  1993 glsrc/GLZP4WS
-rw-rw-rw-   1 465          root        3714 Oct 21  1993 glsrc/GLZP3WS
-rw-rw-rw-   1 465          root        6663 Oct 21  1993 glsrc/GLZP2WS
-rw-rw-rw-   1 465          root       10657 Oct 21  1993 glsrc/GLZP1WS
-rw-rw-rw-   1 465          root       38890 Oct 21  1993 ifsrc/IFZP1PD
```

```
                                        support_mod.txt
-rw-rw-rw-    1 465        root           2813 Oct 21   1993 ifsrc/IFZP2WS
-rw-rw-rw-    1 465        root           2641 Oct 21   1993 ifsrc/IFZP3WS
-rw-rw-rw-    1 465        root          14096 Oct 21   1993 ifsrc/IFZP1WS
-rw-rw-rw-    1 465        root           1289 Oct 21   1993 fbsrc/FBZP1WS
-rw-rw-rw-    1 465        root          20793 Oct 21   1993 casrc/CAZP1PD
-rw-rw-rw-    1 465        root           7869 Oct 21   1993 casrc/CAZP1WS
-rw-rw-rw-    1 465        root           6963 Oct 21   1993 hrsrc/BNZP1WS
-rw-rw-rw-    1 465        root          27362 Oct 21   1993 hrsrc/PAZP1PD
-rw-rw-rw-    1 465        root          14833 Oct 21   1993 hrsrc/PAZP2WS
-rw-rw-rw-    1 465        root          26228 Oct 21   1993 hrsrc/PAZP3WS
-rw-rw-rw-    1 465        root           7221 Oct 21   1993 hrsrc/PAZP1WS
-rw-rw-rw-    1 465        root           8521 Oct 21   1993 pasrc/PAZP4PD
-rw-rw-rw-    1 465        root           3611 Oct 21   1993 pasrc/PAZP4WS
-rw-rw-rw-    1 465        root          13748 Oct 21   1993 hrsrc/PRZP4PD
-rw-rw-rw-    1 465        root          19279 Oct 21   1993 hrsrc/PRZP3PD
-rw-rw-rw-    1 465        root          17499 Oct 21   1993 hrsrc/PRZP2PD
-rw-rw-rw-    1 465        root          18687 Oct 21   1993 hrsrc/PRZP1PD
-rw-rw-rw-    1 465        root           3389 Oct 21   1993 hrsrc/PRZP5WS
-rw-rw-rw-    1 465        root          12209 Oct 21   1993 hrsrc/PRZP7WS
-rw-rw-rw-    1 465        root           8100 Oct 21   1993 hrsrc/PRZP4WS
-rw-rw-rw-    1 465        root           7708 Oct 21   1993 hrsrc/PRZP3WS
-rw-rw-rw-    1 465        root           5721 Oct 21   1993 hrsrc/PRZP2WS
-rw-rw-rw-    1 465        root           6230 Oct 21   1993 hrsrc/PRZP1WS
-rw-rw-rw-    1 465        root          32741 Oct 21   1993 hrsrc/HRZP6PD
-rw-rw-rw-    1 465        root          37305 Oct 21   1993 hrsrc/HRZP5PD
-rw-rw-rw-    1 465        root          32218 Oct 21   1993 hrsrc/HRZP4PD
-rw-rw-rw-    1 465        root          31181 Oct 21   1993 hrsrc/HRZP3PD
-rw-rw-rw-    1 465        root          39102 Oct 21   1993 hrsrc/HRZP2PD
-rw-rw-rw-    1 465        root          30578 Oct 21   1993 hrsrc/HRZP1PD
-rw-rw-rw-    1 465        root          24430 Oct 21   1993 hrsrc/HRZP5WS
-rw-rw-rw-    1 465        root          14879 Oct 21   1993 hrsrc/HRZP6WS
-rw-rw-rw-    1 465        root          27624 Oct 21   1993 hrsrc/HRZP4WS
-rw-rw-rw-    1 465        root          10138 Oct 21   1993 hrsrc/HRZP3WS
-rw-rw-rw-    1 465        root          30008 Oct 20   1993 bnsrc/BNZP5PD
-rw-rw-rw-    1 465        root          10131 Oct 20   1993 bnsrc/BNZP5WS
-rw-rw-rw-    1 465        root          37491 Oct 20   1993 hrsrc/BNZP4PD
-rw-rw-rw-    1 465        root          28823 Oct 20   1993 hrsrc/BNZP3PD
-rw-rw-rw-    1 465        root          33518 Oct 20   1993 hrsrc/BNZP2PD
-rw-rw-rw-    1 255        root           4813 Oct 20   1993 fasrc/FAFX3PD
-rw-rw-rw-    1 465        root          28510 Oct 20   1993 hrsrc/BNZP1PD
-rw-rw-rw-    1 255        root           6614 Oct 20   1993 fasrc/FAFX5PD
-rw-rw-rw-    1 465        root           8383 Oct 20   1993 hrsrc/BNZP3WS
-rw-rw-rw-    1 465        root          22736 Oct 20   1993 hrsrc/BNZP4WS
-rw-rw-rw-    1 465        root           8518 Oct 20   1993 hrsrc/BNZP2WS
-rw-rw-rw-    1 465        root          48125 Oct 20   1993 hrsrc/PRZP7PD
-rw-rw-rw-    1 242        root         143205 Oct 19   1993 glsrc/GL20PD
-rw-rw-rw-    1 255        root           1497 Oct 14   1993 fasrc/FAFX5.rpt
-rw-rw-rw-    1 255        root           3216 Oct 14   1993 fasrc/FAFX5.scr
-rw-rw-rw-    1 255        root            428 Oct 14   1993 fasrc/FAFX5WS
-rw-rw-rw-    1 255        root           1339 Oct 14   1993 fasrc/FAFX3.rpt
-rw-rw-rw-    1 255        root           3109 Oct 14   1993 fasrc/FAFX3.scr
-rw-rw-rw-    1 255        root            302 Oct 14   1993 fasrc/FAFX3WS
-rw-rw-rw-    1 255        root           1270 Oct 14   1993 fasrc/FAFX2.rpt
-rw-rw-rw-    1 255        root           3182 Oct 14   1993 fasrc/FAFX2.scr
-rw-rw-rw-    1 255        root            365 Oct 14   1993 fasrc/FAFX2WS
-rw-rw-rw-    1 242        root          48926 Oct 14   1993 fasrc/FA510PD
-rw-rw-rw-    1 242        root         124232 Oct 14   1993 fasrc/FA500PD
-rw-rw-rw-    1 242        root         103293 Oct 14   1993 fasrc/FA296PD
-rw-rw-rw-    1 242        root          96771 Oct 14   1993 fasrc/FA290PD
-rw-rw-rw-    1 242        root          37294 Oct 14   1993 fasrc/FA220PD
-rw-rw-rw-    1 242        root          52124 Oct 14   1993 fasrc/FA199PD
-rw-rw-rw-    1 242        root          52933 Oct 14   1993 fasrc/FA180PD
-rw-rw-rw-    1 242        root          25750 Oct 14   1993 fasrc/FA104PD
                                          Page 6
```

```
                                    support_mod.txt
-rw-rw-rw-    1 242      root             3220 Oct 14   1993 pdlib/EDITASSET
-rw-rw-rw-    1 255      root             1323 Oct  8   1993 fasrc/FAFX4.rpt
-rw-rw-rw-    1 255      root             3335 Oct  8   1993 fasrc/FAFX4.scr
-rw-rw-rw-    1 255      root             5570 Oct  8   1993 fasrc/FAFX4PD
-rw-rw-rw-    1 255      root              302 Oct  8   1993 fasrc/FAFX4WS
-rw-rw-rw-    1 321      root              317 Oct  4   1993 hrsrc/HR900WS
-rw-rw-rw-    1 321      root            67023 Oct  4   1993 hrsrc/HR900PD
-rw-rw-rw-    1 321      root             3879 Oct  4   1993 hrsrc/HR900.scr
-rw-rw-rw-    1 242      root             2730 Oct  1   1993 glsrc/RW190.scr
-rw-rw-rw-    1 206      root             7742 Oct  1   1993 icsrc/IC97PD
-rw-rw-rw-    1 206      root             2636 Oct  1   1993 icsrc/IC97.scr
-rw-rw-rw-    1 206      root              219 Oct  1   1993 icsrc/IC97WS
-rw-rw-rw-    1 242      root             6191 Oct  1   1993 glsrc/GL41.scr
-rw-rw-rw-    1 242      root           514934 Oct  1   1993 pasrc/PA100PD
-rw-rw-rw-    1 465      root             2575 Sep 30   1993 hrsrc/PRZP7.scr
-rw-rw-rw-    1 465      root             7751 Sep 30   1993 hrsrc/TAZP1WS
-rw-rw-rw-    1 465      root            19768 Sep 30   1993 hrsrc/TAZP1PD
-rw-rw-rw-    1 465      root             2574 Sep 30   1993 hrsrc/TAZP1.scr
-rw-rw-rw-    1 465      root             7523 Sep 30   1993 tasrc/TAZP2PD
-rw-rw-rw-    1 465      root             2215 Sep 30   1993 tasrc/TAZP2WS
-rw-rw-rw-    1 465      root             2574 Sep 29   1993 tasrc/TAZP2.scr
-rw-rw-rw-    1 465      root             9480 Sep 29   1993 prsrc/PRZP6PD
-rw-rw-rw-    1 465      root             3198 Sep 29   1993 prsrc/PRZP6WS
-rw-rw-rw-    1 242      root           363238 Sep 29   1993 fasrc/FA25PD
-rw-rw-rw-    1 284      root             2686 Sep 28   1993 prsrc/PRCN1.scr
-rw-rw-rw-    1 284      root            23005 Sep 28   1993 prsrc/PRCN1WS
-rw-rw-rw-    1 284      root            54509 Sep 28   1993 prsrc/PRCN1PD
-rw-rw-rw-    1 242      root            18799 Sep 24   1993 prsrc/PR110PD
-rw-rw-rw-    1 345      root            35733 Sep 23   1993 prsrc/PR276PD
-rw-rw-rw-    1 284      root             2573 Sep 23   1993 prsrc/PR901.scr
-rw-rw-rw-    1 284      root             3024 Sep 23   1993 prsrc/PR901WS
-rw-rw-rw-    1 284      root            16532 Sep 23   1993 prsrc/PR901PD
-rw-rw-rw-    1 255      root             1306 Sep 22   1993 fasrc/FAFX1.rpt
-rw-rw-rw-    1 255      root             3407 Sep 22   1993 fasrc/FAFX1.scr
-rw-rw-rw-    1 255      root              302 Sep 22   1993 fasrc/FAFX1WS
-rw-rw-rw-    1 242      root           109336 Sep 22   1993 prsrc/PR160WS
-rw-rw-rw-    1 242      root           284495 Sep 22   1993 prsrc/PR160PD
-rw-rw-rw-    1 465      root             2574 Sep 16   1993 hrsrc/PRZP5.scr
-rw-rw-rw-    1 465      root             2574 Sep 16   1993 hrsrc/PRZP4.scr
-rw-rw-rw-    1 465      root             2574 Sep 16   1993 hrsrc/PRZP3.scr
-rw-rw-rw-    1 465      root             2574 Sep 16   1993 hrsrc/PRZP2.scr
-rw-rw-rw-    1 465      root             2574 Sep 16   1993 hrsrc/PRZP1.scr
-rw-rw-rw-    1 242      root           130969 Sep 16   1993 prsrc/PR150PD
-rw-rw-rw-    1 465      root             2574 Sep 16   1993 prsrc/PRZP6.scr
-rw-rw-rw-    1 465      root             2574 Sep 16   1993 pasrc/PAZP4.scr
-rw-rw-rw-    1 232      root            14938 Sep 15   1993 posrc/POXP8PD
-rw-rw-rw-    1 232      root            11750 Sep 15   1993 posrc/POXP6WS
-rw-rw-rw-    1 232      root            14605 Sep 15   1993 rqsrc/RQXP3PD
-rw-rw-rw-    1 232      root            19307 Sep 15   1993 rqsrc/RQXP1PD
-rw-rw-rw-    1 232      root             6204 Sep 15   1993 rqsrc/RQXP2PD
-rw-rw-rw-    1 232      root            13711 Sep 15   1993 posrc/POXP7PD
-rw-rw-rw-    1 232      root            21274 Sep 15   1993 posrc/POXP6PD
-rw-rw-rw-    1 232      root            19781 Sep 15   1993 posrc/POXP5PD
-rw-rw-rw-    1 232      root            13220 Sep 15   1993 posrc/POXP4PD
-rw-rw-rw-    1 232      root             3967 Sep 15   1993 posrc/POXP3PD
-rw-rw-rw-    1 232      root            20147 Sep 15   1993 posrc/POXP2PD
-rw-rw-rw-    1 232      root            17235 Sep 15   1993 posrc/POXP1PD
-rw-rw-rw-    1 232      root             9235 Sep 15   1993 rqsrc/RQXP3WS
-rw-rw-rw-    1 232      root             2137 Sep 15   1993 rqsrc/RQXP2WS
-rw-rw-rw-    1 232      root             5471 Sep 15   1993 rqsrc/RQXP1WS
-rw-rw-rw-    1 232      root             9675 Sep 15   1993 posrc/POXP8WS
-rw-rw-rw-    1 232      root            11853 Sep 15   1993 posrc/POXP7WS
-rw-rw-rw-    1 232      root             8994 Sep 15   1993 posrc/POXP5WS
```

```
                              support_mod.txt
-rw-rw-rw-    1 232        root        4662 Sep 15  1993 posrc/POXP4WS
-rw-rw-rw-    1 232        root        2728 Sep 15  1993 posrc/POXP3WS
-rw-rw-rw-    1 232        root        6062 Sep 15  1993 posrc/POXP2WS
-rw-rw-rw-    1 232        root        4467 Sep 15  1993 posrc/POXP1WS
-rw-rw-rw-    1 232        root       10365 Sep 14  1993 icsrc/PIXP6PD
-rw-rw-rw-    1 232        root        2820 Sep 14  1993 icsrc/PIXP6WS
-rw-rw-rw-    1 232        root        5293 Sep 14  1993 icsrc/PIXP5WS
-rw-rw-rw-    1 232        root        2281 Sep 14  1993 icsrc/PIXP4WS
-rw-rw-rw-    1 232        root        7250 Sep 14  1993 icsrc/PIXP3WS
-rw-rw-rw-    1 232        root        7001 Sep 14  1993 icsrc/PIXP2WS
-rw-rw-rw-    1 232        root        7335 Sep 14  1993 icsrc/PIXP1WS
-rw-rw-rw-    1 232        root        4428 Sep 14  1993 icsrc/ICXP5WS
-rw-rw-rw-    1 232        root        3470 Sep 14  1993 icsrc/ICXP6WS
-rw-rw-rw-    1 232        root        8765 Sep 14  1993 icsrc/ICXP4WS
-rw-rw-rw-    1 232        root        6666 Sep 14  1993 icsrc/ICXP3WS
-rw-rw-rw-    1 232        root       12371 Sep 14  1993 icsrc/ICXP2WS
-rw-rw-rw-    1 232        root        6797 Sep 14  1993 icsrc/ICXP1WS
-rw-rw-rw-    1 232        root       12721 Sep 14  1993 icsrc/ICXP5PD
-rw-rw-rw-    1 232        root       16087 Sep 14  1993 icsrc/ICXP6PD
-rw-rw-rw-    1 232        root       27796 Sep 14  1993 icsrc/ICXP4PD
-rw-rw-rw-    1 232        root       19634 Sep 14  1993 icsrc/ICXP3PD
-rw-rw-rw-    1 232        root       42012 Sep 14  1993 icsrc/ICXP2PD
-rw-rw-rw-    1 232        root       25738 Sep 14  1993 icsrc/ICXP1PD
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 rqsrc/RQXP3.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 rqsrc/RQXP2.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 rqsrc/RQXP1.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 posrc/PIXP6.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 posrc/POXP8.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 posrc/POXP7.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 posrc/POXP6.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 posrc/POXP5.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 posrc/POXP4.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 posrc/POXP3.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 posrc/POXP2.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 posrc/POXP1.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 icsrc/ICXP6.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 icsrc/ICXP5.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 icsrc/ICXP4.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 icsrc/ICXP3.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 icsrc/ICXP2.scr
-rw-rw-rw-    1 232        root        2573 Sep 14  1993 icsrc/ICXP1.scr
-rw-rw-rw-    1 206        root       36693 Sep 13  1993 pdlib/OEBTCHKT
-rw-rw-rw-    1 206        root       54637 Sep 13  1993 pdlib/OEUPDKIT
-rw-rw-rw-    1 232        root        6883 Sep 10  1993 icsrc/PIXP4PD
-rw-rw-rw-    1 232        root        8342 Sep 10  1993 icsrc/PIXP5PD
-rw-rw-rw-    1 232        root       24688 Sep 10  1993 icsrc/PIXP3PD
-rw-rw-rw-    1 232        root        8133 Sep 10  1993 icsrc/PIXP2PD
-rw-rw-rw-    1 232        root        7085 Sep 10  1993 icsrc/PIXP1PD
-rw-rw-rw-    1 232        root        2573 Sep  9  1993 icsrc/PIXP5.scr
-rw-rw-rw-    1 232        root        2573 Sep  9  1993 icsrc/PIXP4.scr
-rw-rw-rw-    1 232        root        2573 Sep  9  1993 icsrc/PIXP3.scr
-rw-rw-rw-    1 232        root        2573 Sep  9  1993 icsrc/PIXP2.scr
-rw-rw-rw-    1 232        root        2573 Sep  9  1993 icsrc/PIXP1.scr
-rw-rw-rw-    1 242        root      168427 Sep  8  1993 oesrc/OEOOPD
-rw-rw-rw-    1 465        root        2574 Sep  3  1993 bnsrc/BNZP5.scr
-rw-rw-rw-    1 232        root        4958 Sep  2  1993 arsrc/ARXP6PD
-rw-rw-rw-    1 232        root        8736 Sep  2  1993 arsrc/ARXP7PD
-rw-rw-rw-    1 232        root        5531 Sep  2  1993 arsrc/ARXP5PD
-rw-rw-rw-    1 232        root        6517 Sep  2  1993 arsrc/ARXP4PD
-rw-rw-rw-    1 232        root       18135 Sep  2  1993 arsrc/ARXP3PD
-rw-rw-rw-    1 232        root        7557 Sep  2  1993 arsrc/ARXP2PD
-rw-rw-rw-    1 232        root       16155 Sep  2  1993 arsrc/ARXP1PD
-rw-rw-rw-    1 232        root        3174 Sep  2  1993 arsrc/ARXP7WS
                              Page 8
```

```
                                    support_mod.txt
-rw-rw-rw-    1 232       root          2162 Sep  2  1993 arsrc/ARXP6WS
-rw-rw-rw-    1 232       root          2909 Sep  2  1993 arsrc/ARXP5WS
-rw-rw-rw-    1 232       root          2299 Sep  2  1993 arsrc/ARXP4WS
-rw-rw-rw-    1 232       root         11352 Sep  2  1993 arsrc/ARXP3WS
-rw-rw-rw-    1 232       root          2796 Sep  2  1993 arsrc/ARXP2WS
-rw-rw-rw-    1 232       root          4381 Sep  2  1993 arsrc/ARXP1WS
-rw-rw-rw-    1 232       root          2573 Sep  2  1993 arsrc/ARXP7.scr
-rw-rw-rw-    1 232       root          2573 Sep  2  1993 arsrc/ARXP6.scr
-rw-rw-rw-    1 232       root          2573 Sep  2  1993 arsrc/ARXP5.scr
-rw-rw-rw-    1 232       root          2573 Sep  2  1993 arsrc/ARXP4.scr
-rw-rw-rw-    1 232       root          2573 Sep  2  1993 arsrc/ARXP3.scr
-rw-rw-rw-    1 232       root          2573 Sep  2  1993 arsrc/ARXP2.scr
-rw-rw-rw-    1 232       root          2573 Sep  2  1993 arsrc/ARXP1.scr
-rw-rw-rw-    1 255       root          7389 Sep  1  1993 fasrc/BASFXPD
-rw-rw-rw-    1 255       root           511 Sep  1  1993 fasrc/BASFXWS
-rw-rw-rw-    1 255       root          2834 Sep  1  1993 fasrc/BASFX.rpt
-rw-rw-rw-    1 255       root          2759 Sep  1  1993 fasrc/BASFX.scr
-rw-rw-rw-    1 lawson    root         26445 Aug 31  1993 apsrc/SUPP.scr
-rw-rw-rw-    1 465       root         22780 Aug 25  1993 fasrc/FAZP5WS
-rw-rw-rw-    1 242       root          1003 Aug 24  1993 pasrc/PA350WS
-rw-rw-rw-    1 465       root          3450 Aug 24  1993 fasrc/FAZP3WS
-rw-rw-rw-    1 465       root         20637 Aug 24  1993 fasrc/FAZP2WS
-rw-rw-rw-    1 345       root          3835 Aug 19  1993 prsrc/PR110.rpt
-rw-rw-rw-    1 345       root          9681 Aug 11  1993 prsrc/PR39.scr
-rw-rw-rw-    1 255       root          4819 Aug  6  1993 fasrc/KIND1PD
-rw-rw-rw-    1 255       root          2375 Aug  6  1993 fasrc/KIND1.rpt
-rw-rw-rw-    1 255       root          2761 Aug  6  1993 fasrc/KIND1.scr
-rw-rw-rw-    1 255       root           718 Aug  6  1993 fasrc/KIND1WS
-rw-rw-rw-    1 242       root         63430 Aug  4  1993 prsrc/PR140WS
-rw-rw-rw-    1 lawson    root          1571 Aug  1  1993 apsrc/TECH.scr
-rw-rw-rw-    1 lawson    root           219 Aug  1  1993 apsrc/SUPPWS
-rw-rw-rw-    1 lawson    root         75597 Aug  1  1993 apsrc/SUPPPD
-rw-r--r--    1 255       root         16886 Jul 29  1993 fasrc/EC20WS
-rw-r--r--    1 255       root         15415 Jul 29  1993 fasrc/EC20.scr
-rw-rw-rw-    1 353       root        142777 Jul 26  1993 glsrc/GLFIXWS
-rw-rw-rw-    1 353       root          2151 Jul 26  1993 glsrc/GLFIXPD
-rw-rw-rw-    1 465       root          2352 Jul 20  1993 fasrc/FAZP7WS
-rw-rw-rw-    1 242       root         17261 Jul 20  1993 pasrc/PA100WS
-rw-rw-rw-    1 465       root          5437 Jul 19  1993 fasrc/FAZP7PD
-rw-rw-rw-    1 353       root          3014 Jul 19  1993 glsrc/GL155.scr
-rw-rw-rw-    1 465       root         43393 Jul 19  1993 fasrc/FAZP5PD
-rw-rw-rw-    1 242       root          5844 Jul 19  1993 ifsrc/IF100PD
-rw-rw-rw-    1 lawson    root          3530 Jul 16  1993 apsrc/AP550.rpt
-rw-rw-rw-    1 lawson    root          1079 Jul 16  1993 apsrc/AP550WS
-rw-rw-rw-    1 lawson    root          2912 Jul 16  1993 apsrc/AP550.scr
-rw-rw-rw-    1 lawson    root         15752 Jul 16  1993 apsrc/AP550PD
-rw-rw-rw-    1 lawson    root          4721 Jul 16  1993 apsrc/AP465.rpt
-rw-rw-rw-    1 lawson    root          2928 Jul 16  1993 apsrc/AP465.scr
-rw-rw-rw-    1 lawson    root          1194 Jul 16  1993 apsrc/AP465WS
-rw-rw-rw-    1 lawson    root         14373 Jul 16  1993 apsrc/AP465PD
-rw-rw-rw-    1 242       root          3656 Jul 16  1993 prsrc/PR290.scr
-rw-rw-rw-    1 353       root           219 Jul 16  1993 glsrc/GL155WS
-rw-rw-rw-    1 353       root          5715 Jul 16  1993 glsrc/GL155PD
-rw-rw-rw-    1 353       root          2730 Jul 16  1993 glsrc/GLFIX.scr
-rw-rw-rw-    1 465       root         24478 Jul 15  1993 fasrc/FAZP4WS
-rw-rw-rw-    1 465       root         39821 Jul 15  1993 fasrc/FAZP4PD
-rw-rw-rw-    1 353       root         41171 Jul 14  1993 wslib/RETWS
-rw-rw-rw-    1 353       root         22013 Jul 14  1993 pdlib/LDRNG
-rw-rw-rw-    1 353       root         12927 Jul 14  1993 pdlib/RTDES
-rw-rw-rw-    1 296       root          6404 Jul  8  1993 oesrc/CC21.scr
-rw-rw-rw-    1 296       root           335 Jul  8  1993 oesrc/CC21WS
-rw-rw-rw-    1 296       root         23743 Jul  8  1993 oesrc/CC21PD
-rw-rw-rw-    1 465       root          6369 Jul  8  1993 fasrc/FAZP3PD
                                       Page 9
```

```
                                support_mod.txt
-rw-rw-rw-  1 255    root        2196 Jul  7  1993 fasrc/FACFXPD
-rw-rw-rw-  1 255    root        1024 Jul  7  1993 fasrc/FACFX.rpt
-rw-rw-rw-  1 255    root        2689 Jul  7  1993 fasrc/FACFX.scr
-rw-rw-rw-  1 255    root         219 Jul  7  1993 fasrc/FACFXWS
-rw-rw-rw-  1 465    root       44317 Jul  7  1993 fasrc/FAZP2PD
-rw-rw-rw-  1 242    root       24055 Jul  6  1993 pssrc/PS42PD
-rw-rw-rw-  1 371    root        7101 Jul  6  1993 arsrc/ARCARPD
-rw-rw-rw-  1 371    root        3031 Jul  6  1993 arsrc/ARCAR.scr
-rw-rw-rw-  1 371    root        2537 Jul  6  1993 arsrc/ARCAR.rpt
-rw-rw-rw-  1 371    root         759 Jul  6  1993 arsrc/ARCARWS
-rw-rw-rw-  1 242    root       15784 Jun 22  1993 wslib/FASTORAGE
-rw-rw-rw-  1 465    root       44266 Jun 22  1993 fasrc/FAZP1PD
-rw-rw-rw-  1 465    root       15322 Jun 22  1993 fasrc/FAZP1WS
-rw-rw-rw-  1 242    root       39774 Jun 19  1993 fasrc/FA580PD
-rw-rw-rw-  1 200    root        1405 Jun 18  1993 hrsrc/HR700.rpt
-rw-rw-rw-  1 200    root        2573 Jun 18  1993 hrsrc/HR700.scr
-rw-rw-rw-  1 200    root         302 Jun 18  1993 hrsrc/HR700WS
-rw-rw-rw-  1 200    root        2465 Jun 18  1993 hrsrc/HR700PD
-rw-rw-rw-  1 275    root       13106 Jun 18  1993 posrc/PO993PD
-rw-rw-rw-  1 275    root        2589 Jun 18  1993 posrc/PO992.rpt
-rw-rw-rw-  1 275    root        2573 Jun 18  1993 posrc/PO992.scr
-rw-rw-rw-  1 275    root        1101 Jun 18  1993 posrc/PO992WS
-rw-rw-rw-  1 275    root       13068 Jun 18  1993 posrc/PO992PD
-rw-rw-rw-  1 275    root        2589 Jun 18  1993 posrc/PO993.rpt
-rw-rw-rw-  1 275    root        1101 Jun 18  1993 posrc/PO993WS
-rw-rw-rw-  1 275    root        2573 Jun 18  1993 posrc/PO993.scr
-rw-rw-rw-  1 242    root       39158 Jun 18  1993 prsrc/PR500PD
-rw-rw-rw-  1 465    root        2574 Jun 18  1993 hrsrc/PAZP3.scr
-rw-rw-rw-  1 465    root        2575 Jun 18  1993 hrsrc/PAZP2.scr
-rw-rw-rw-  1 465    root        2574 Jun 18  1993 hrsrc/PAZP1.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/HRZP6.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/HRZP5.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/HRZP4.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/HRZP3.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/HRZP2.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/HRZP1.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/BNZP4.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/BNZP3.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/BNZP2.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 hrsrc/BNZP1.scr
-rw-rw-rw-  1 465    root       12954 Jun 17  1993 pssrc/PSZP4PD
-rw-rw-rw-  1 465    root       24510 Jun 17  1993 pssrc/PSZP3PD
-rw-rw-rw-  1 465    root       19889 Jun 17  1993 pssrc/PSZP2PD
-rw-rw-rw-  1 465    root       28375 Jun 17  1993 pssrc/PSZP1PD
-rw-rw-rw-  1 465    root        3800 Jun 17  1993 pssrc/PSZP4WS
-rw-rw-rw-  1 465    root        6454 Jun 17  1993 pssrc/PSZP3WS
-rw-rw-rw-  1 465    root        8154 Jun 17  1993 pssrc/PSZP2WS
-rw-rw-rw-  1 465    root        8473 Jun 17  1993 pssrc/PSZP1WS
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 pssrc/PSZP4.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 pssrc/PSZP3.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 pssrc/PSZP2.scr
-rw-rw-rw-  1 465    root        2574 Jun 17  1993 pssrc/PSZP1.scr
-rw-rw-rw-  1 465    root       13862 Jun 17  1993 fasrc/FAZP8PD
-rw-rw-rw-  1 465    root        2458 Jun 17  1993 fasrc/FAZP6PD
-rw-rw-rw-  1 465    root        7189 Jun 16  1993 glsrc/GLZP5PD
-rw-rw-rw-  1 465    root       14454 Jun 16  1993 fasrc/FAZP8WS
-rw-rw-rw-  1 465    root        1036 Jun 16  1993 fasrc/FAZP6WS
-rw-rw-rw-  1 465    root        2574 Jun 16  1993 fasrc/FAZP8.scr
-rw-rw-rw-  1 465    root        2574 Jun 16  1993 fasrc/FAZP7.scr
-rw-rw-rw-  1 465    root        2574 Jun 16  1993 fasrc/FAZP6.scr
-rw-rw-rw-  1 465    root        2574 Jun 16  1993 fasrc/FAZP5.scr
-rw-rw-rw-  1 465    root        2574 Jun 16  1993 fasrc/FAZP4.scr
-rw-rw-rw-  1 465    root        2574 Jun 16  1993 fasrc/FAZP3.scr
```

```
                                    support_mod.txt
-rw-rw-rw-   1 465      root          2574 Jun 16  1993 fasrc/FAZP2.scr
-rw-rw-rw-   1 465      root          2574 Jun 16  1993 fasrc/FAZP1.scr
-rw-rw-rw-   1 lawson   root          2574 Jun 16  1993 apsrc/APZP6.scr
-rw-rw-rw-   1 231      root          1609 Jun 16  1993 icsrc/IC998.rpt
-rw-rw-rw-   1 231      root          2573 Jun 16  1993 icsrc/IC998.scr
-rw-rw-rw-   1 368      root           973 Jun 16  1993 icsrc/IC998WS
-rw-rw-rw-   1 368      root          8655 Jun 16  1993 icsrc/IC998PD
-rw-rw-rw-   1 lawson   root          2574 Jun 15  1993 apsrc/APZP5.scr
-rw-rw-rw-   1 lawson   root          2574 Jun 15  1993 apsrc/APZP4.scr
-rw-rw-rw-   1 lawson   root          2574 Jun 15  1993 apsrc/APZP3.scr
-rw-rw-rw-   1 lawson   root          2574 Jun 15  1993 apsrc/APZP2.scr
-rw-rw-rw-   1 lawson   root          2574 Jun 15  1993 apsrc/APZP1.scr
-rw-rw-rw-   1 465      root          2574 Jun 15  1993 casrc/CAZP1.scr
-rw-rw-rw-   1 465      root          4327 Jun 15  1993 fbsrc/FBZP1PD
-rw-rw-rw-   1 465      root          2574 Jun 15  1993 fbsrc/FBZP1.scr
-rw-rw-rw-   1 465      root          2574 Jun 15  1993 glsrc/GLZP9.scr
-rw-rw-rw-   1 465      root          2574 Jun 15  1993 glsrc/GLZP8.scr
-rw-rw-rw-   1 465      root          2574 Jun 15  1993 glsrc/GLZP7.scr
-rw-rw-rw-   1 465      root          2574 Jun 15  1993 glsrc/GLZP6.scr
-rw-rw-rw-   1 465      root          2574 Jun 15  1993 glsrc/GLZP5.scr
-rw-rw-rw-   1 465      root          2574 Jun 14  1993 glsrc/GLZP4.scr
-rw-rw-rw-   1 465      root          2574 Jun 14  1993 glsrc/GLZP3.scr
-rw-rw-rw-   1 465      root          8672 Jun 14  1993 glsrc/GLZP3PD
-rw-rw-rw-   1 465      root          2574 Jun 14  1993 glsrc/GLZP2.scr
-rw-rw-rw-   1 465      root          2574 Jun 14  1993 glsrc/GLZP1.scr
-rw-rw-rw-   1 205      root          2990 Jun 11  1993 fasrc/FA219.rpt
-rw-rw-rw-   1 205      root          2573 Jun 11  1993 fasrc/FA219.scr
-rw-rw-rw-   1 205      root          1436 Jun 11  1993 fasrc/FA219WS
-rw-rw-rw-   1 205      root         13210 Jun 11  1993 fasrc/FA219PD
-rw-rw-rw-   1 465      root         10003 Jun 10  1993 ifsrc/IFZP2PD
-rw-rw-rw-   1 465      root          4216 Jun 10  1993 ifsrc/IFZP3PD
-rw-rw-rw-   1 465      root          2574 Jun 10  1993 ifsrc/IFZP3.scr
-rw-rw-rw-   1 465      root          2574 Jun 10  1993 ifsrc/IFZP2.scr
-rw-rw-rw-   1 516      root        161734 Jun  8  1993 glsrc/GL290PD
-rw-rw-rw-   1 242      root        203300 Jun  3  1993 rqsrc/RQ10PD
-rw-rw-rw-   1 232      root          2573 Jun  3  1993 ifsrc/IFZP1.scr
-rw-rw-rw-   1 242      root         16436 Jun  1  1993 glsrc/GL290WS
-rw-rw-rw-   1 284      root         12867 May 28  1993 hrsrc/HRCN4WS
-rw-rw-rw-   1 284      root         12895 May 28  1993 hrsrc/HRCN3WS
-rw-rw-rw-   1 284      root         44428 May 28  1993 hrsrc/HRCN3PD
-rw-rw-rw-   1 284      root         16841 May 28  1993 hrsrc/HRCN6WS
-rw-rw-rw-   1 284      root         40919 May 28  1993 hrsrc/HRCN6PD
-rw-rw-rw-   1 lawson   root           219 May 28  1993 apsrc/APVNWS
-rw-rw-rw-   1 lawson   root          1837 May 28  1993 apsrc/APVN.scr
-rw-rw-rw-   1 lawson   root          4962 May 28  1993 apsrc/APVNPD
-rw-rw-rw-   1 242      root         25020 May 25  1993 oesrc/OE26.scr
-rw-rw-rw-   1 284      root          6091 May 24  1993 hrsrc/HRCN7PD
-rw-rw-rw-   1 284      root         34625 May 24  1993 hrsrc/HRCN5PD
-rw-rw-rw-   1 284      root          1805 May 24  1993 hrsrc/HRCN7WS
-rw-rw-rw-   1 284      root         17914 May 24  1993 hrsrc/HRCN5WS
-rw-rw-rw-   1 284      root         24924 May 24  1993 hrsrc/HRCN4PD
-rw-rw-rw-   1 284      root         12482 May 24  1993 hrsrc/HRCN2WS
-rw-rw-rw-   1 284      root         20907 May 24  1993 hrsrc/HRCN2PD
-rw-rw-rw-   1 284      root         20087 May 24  1993 hrsrc/HRCN1PD
-rw-rw-rw-   1 284      root          9794 May 24  1993 hrsrc/HRCN1WS
-rw-rw-rw-   1 284      root         12331 May 20  1993 hrsrc/HRCN8PD
-rw-rw-rw-   1 284      root          1048 May 20  1993 hrsrc/HRCN8WS
-rw-rw-rw-   1 242      root         35460 May 20  1993 glsrc/GL90.scr
-rw-rw-rw-   1 lawson   root         50059 May 19  1993 apsrc/AP510PD
-rw-rw-rw-   1 284      root          2573 May 19  1993 hrsrc/HRPAC.scr
-rw-rw-rw-   1 284      root          1403 May 19  1993 hrsrc/HRPACWS
-rw-rw-rw-   1 284      root          7228 May 19  1993 hrsrc/HRPACPD
-rw-rw-rw-   1 284      root          2686 May 19  1993 hrsrc/HRCN7.scr
                                       Page 11
```

```
                              support_mod.txt
-rw-rw-rw-    1 284       root         2686 May 19   1993 hrsrc/HRCN6.scr
-rw-rw-rw-    1 284       root         2808 May 19   1993 hrsrc/HRCN5.scr
-rw-rw-rw-    1 284       root         2686 May 19   1993 hrsrc/HRCN4.scr
-rw-rw-rw-    1 284       root         2686 May 19   1993 hrsrc/HRCN3.scr
-rw-rw-rw-    1 284       root         2687 May 19   1993 hrsrc/HRCN2.scr
-rw-rw-rw-    1 284       root         2686 May 19   1993 hrsrc/HRCN1.scr
-rw-rw-rw-    1 284       root         2686 May 19   1993 hrsrc/HRCN8.scr
-rw-rw-rw-    1 284       root        47488 May 19   1993 bnsrc/BNCN1PD
-rw-rw-rw-    1 284       root        12184 May 19   1993 bnsrc/BNCN1WS
-rw-rw-rw-    1 284       root         2687 May 19   1993 bnsrc/BNCN1.scr
-rw-rw-rw-    1 242       root       104022 May 18   1993 fasrc/FA280PD
-rw-rw-rw-    1 284       root         1768 May 18   1993 prsrc/PRPYDPD
-rw-rw-rw-    1 284       root         2573 May 18   1993 prsrc/PRPYD.scr
-rw-rw-rw-    1 284       root         3024 May 18   1993 prsrc/PRPYDWS
-rw-rw-rw-    1 298       root          987 May 18   1993 hrsrc/HR1.rpt
-rw-rw-rw-    1 298       root         2754 May 18   1993 hrsrc/HR1.scr
-rw-rw-rw-    1 298       root          300 May 18   1993 hrsrc/HR1WS
-rw-rw-rw-    1 298       root         3117 May 18   1993 hrsrc/HR1PD
-rw-rw-rw-    1 284       root         2687 May 18   1993 prsrc/PRDAN.scr
-rw-rw-rw-    1 284       root         3024 May 18   1993 prsrc/PRDANWS
-rw-rw-rw-    1 284       root        17446 May 18   1993 prsrc/PRDANPD
-rw-rw-rw-    1 284       root         2686 May 13   1993 tpsrc/TPCN1.scr
-rw-rw-rw-    1 284       root         2551 May 13   1993 tpsrc/TPCN1WS
-rw-rw-rw-    1 284       root        10537 May 13   1993 tpsrc/TPCN1PD
-rw-rw-rw-    1 lawson    root        52663 May 13   1993 apsrc/AP22PD
-rw-rw-rw-    1 lawson    root       238583 May 12   1993 apsrc/AP30PD
-rw-rw-rw-    1 lawson    root       248353 May 11   1993 apsrc/AP70PD
-rw-rw-rw-    1 lawson    root        27239 May 11   1993 apsrc/AP130PD
-rw-rw-rw-    1 lawson    root        10825 May 11   1993 apsrc/AP190PD
-rw-rw-rw-    1 lawson    root        50235 May 11   1993 apsrc/AP90PD
-rw-rw-rw-    1 lawson    root        80000 May 11   1993 apsrc/AP75PD
-rw-rw-rw-    1 lawson    root        50161 May 11   1993 apsrc/AP60PD
-rw-rw-rw-    1 lawson    root        66605 May 11   1993 apsrc/AP56PD
-rw-rw-rw-    1 lawson    root        64620 May 11   1993 apsrc/AP55PD
-rw-rw-rw-    1 lawson    root         7506 May 10   1993 apsrc/AP30WS
-rw-rw-rw-    1 lawson    root         2844 May  7   1993 apsrc/APLOD.scr
-rw-rw-rw-    1 lawson    root         4706 May  6   1993 apsrc/AP90WS
-rw-rw-rw-    1 232       root         8472 May  6   1993 pssrc/PSXP1WS
-rw-rw-rw-    1 232       root         2312 May  6   1993 tasrc/TAXP2WS
-rw-rw-rw-    1 232       root         3457 May  6   1993 pasrc/PAXP4WS
-rw-rw-rw-    1 232       root         5000 May  6   1993 ipsrc/PSXP5PD
-rw-rw-rw-    1 232       root        13096 May  6   1993 pssrc/PSXP4PD
-rw-rw-rw-    1 232       root         8206 May  6   1993 pasrc/PAXP4PD
-rw-rw-rw-    1 232       root        24727 May  6   1993 pssrc/PSXP3PD
-rw-rw-rw-    1 232       root        20122 May  6   1993 pssrc/PSXP2PD
-rw-rw-rw-    1 232       root        15577 May  6   1993 hrsrc/PRXP3PD
-rw-rw-rw-    1 232       root         7014 May  6   1993 hrsrc/BNXP1WS
-rw-rw-rw-    1 232       root        33678 May  6   1993 hrsrc/HRXP6PD
-rw-rw-rw-    1 232       root        24817 May  6   1993 hrsrc/HRXP5PD
-rw-rw-rw-    1 232       root        29069 May  6   1993 hrsrc/HRXP4PD
-rw-rw-rw-    1 232       root        30039 May  6   1993 hrsrc/HRXP3PD
-rw-rw-rw-    1 232       root        36752 May  6   1993 hrsrc/HRXP2PD
-rw-rw-rw-    1 232       root        28080 May  6   1993 hrsrc/HRXP1PD
-rw-rw-rw-    1 232       root         5954 May  6   1993 hrsrc/TMXP1PD
-rw-rw-rw-    1 232       root        20310 May  6   1993 hrsrc/TAXP1PD
-rw-rw-rw-    1 232       root        23273 May  6   1993 hrsrc/PRXP5PD
-rw-rw-rw-    1 232       root        19033 May  6   1993 hrsrc/PRXP4PD
-rw-rw-rw-    1 232       root        28765 May  5   1993 pssrc/PSXP1PD
-rw-rw-rw-    1 232       root         8153 May  5   1993 pssrc/PSXP2WS
-rw-rw-rw-    1 232       root         1459 May  5   1993 ipsrc/PSXP5WS
-rw-rw-rw-    1 232       root         3799 May  5   1993 pssrc/PSXP4WS
-rw-rw-rw-    1 232       root         6453 May  5   1993 pssrc/PSXP3WS
-rw-rw-rw-    1 232       root        19779 May  5   1993 hrsrc/PRXP2PD
                              Page 12
```

```
                              support_mod.txt
-rw-rw-rw-    1 232        root           24857 May  5  1993 hrsrc/PRXP1PD
-rw-rw-rw-    1 232        root           33127 May  5  1993 hrsrc/PAXP3PD
-rw-rw-rw-    1 232        root           31955 May  5  1993 hrsrc/PAXP2PD
-rw-rw-rw-    1 232        root           23869 May  5  1993 hrsrc/PAXP1PD
-rw-rw-rw-    1 232        root           36076 May  5  1993 hrsrc/BNXP4PD
-rw-rw-rw-    1 232        root           27957 May  5  1993 hrsrc/BNXP3PD
-rw-rw-rw-    1 232        root            2573 May  5  1993 ipsrc/PSXP5.scr
-rw-rw-rw-    1 232        root            2573 May  5  1993 pssrc/PSXP4.scr
-rw-rw-rw-    1 232        root            2573 May  5  1993 pssrc/PSXP3.scr
-rw-rw-rw-    1 232        root            2573 May  5  1993 pssrc/PSXP2.scr
-rw-rw-rw-    1 232        root            2573 May  5  1993 pssrc/PSXP1.scr
-rw-rw-rw-    1 232        root           32248 May  5  1993 hrsrc/BNXP2PD
-rw-rw-rw-    1 232        root           27114 May  5  1993 hrsrc/BNXP1PD
-rw-rw-rw-    1 232        root           29890 May  5  1993 tpsrc/TPXP1PD
-rw-rw-rw-    1 232        root            7630 May  5  1993 tasrc/TAXP2PD
-rw-rw-rw-    1 232        root            7343 May  5  1993 prsrc/TPXP2PD
-rw-rw-rw-    1 232        root           13066 May  5  1993 prsrc/PRXP6PD
-rw-rw-rw-    1 232        root           35966 May  5  1993 bnsrc/BNXP5PD
-rw-rw-rw-    1 242        root           10949 May  5  1993 icsrc/IC12.scr
-rw-rw-rw-    1 232        root            2872 May  5  1993 prsrc/TPXP2WS
-rw-rw-rw-    1 232        root            9953 May  5  1993 tpsrc/TPXP1WS
-rw-rw-rw-    1 232        root            8076 May  5  1993 prsrc/TAXP1WS
-rw-rw-rw-    1 232        root            4483 May  5  1993 prsrc/PRXP6WS
-rw-rw-rw-    1 232        root            8223 May  5  1993 hrsrc/PRXP5WS
-rw-rw-rw-    1 232        root            9235 May  5  1993 hrsrc/PRXP4WS
-rw-rw-rw-    1 232        root            6300 May  5  1993 hrsrc/PRXP3WS
-rw-rw-rw-    1 232        root            5868 May  5  1993 hrsrc/PRXP2WS
-rw-rw-rw-    1 232        root            6228 May  5  1993 hrsrc/PRXP1WS
-rw-rw-rw-    1 232        root           15531 May  5  1993 hrsrc/PAXP3WS
-rw-rw-rw-    1 232        root           17091 May  5  1993 fasrc/FAXP2WS
-rw-rw-rw-    1 232        root            2561 May  5  1993 fasrc/FAXP6PD
-rw-rw-rw-    1 232        root           13967 May  5  1993 fasrc/FAXP8PD
-rw-rw-rw-    1 232        root            5665 May  5  1993 fasrc/FAXP7PD
-rw-rw-rw-    1 232        root            5689 May  5  1993 fasrc/FAXP3PD
-rw-rw-rw-    1 232        root           45545 May  5  1993 fasrc/FAXP5PD
-rw-rw-rw-    1 232        root           37659 May  5  1993 fasrc/FAXP4PD
-rw-rw-rw-    1 232        root           11508 May  5  1993 hrsrc/PAXP2WS
-rw-rw-rw-    1 232        root           43042 May  5  1993 fasrc/FAXP2PD
-rw-rw-rw-    1 232        root            6163 May  5  1993 hrsrc/PAXP1WS
-rw-rw-rw-    1 232        root           17503 May  5  1993 hrsrc/HRXP6WS
-rw-rw-rw-    1 232        root           14798 May  5  1993 hrsrc/HRXP5WS
-rw-rw-rw-    1 232        root           15580 May  5  1993 hrsrc/HRXP4WS
-rw-rw-rw-    1 232        root            9892 May  5  1993 hrsrc/HRXP3WS
-rw-rw-rw-    1 232        root           43789 May  4  1993 fasrc/FAXP1PD
-rw-rw-rw-    1 232        root           13411 May  4  1993 fasrc/FAXP1WS
-rw-rw-rw-    1 232        root           14453 May  4  1993 fasrc/FAXP8WS
-rw-rw-rw-    1 232        root            2352 May  4  1993 fasrc/FAXP7WS
-rw-rw-rw-    1 232        root            1035 May  4  1993 fasrc/FAXP6WS
-rw-rw-rw-    1 232        root           19843 May  4  1993 fasrc/FAXP5WS
-rw-rw-rw-    1 232        root           18187 May  4  1993 fasrc/FAXP4WS
-rw-rw-rw-    1 232        root            2175 May  4  1993 fasrc/FAXP3WS
-rw-rw-rw-    1 232        root           11435 May  4  1993 hrsrc/HRXP2WS
-rw-rw-rw-    1 232        root            7290 May  4  1993 hrsrc/HRXP1WS
-rw-rw-rw-    1 232        root            2573 May  4  1993 fasrc/FAXP8.scr
-rw-rw-rw-    1 232        root            2573 May  4  1993 fasrc/FAXP7.scr
-rw-rw-rw-    1 232        root            2573 May  4  1993 fasrc/FAXP6.scr
-rw-rw-rw-    1 232        root            2573 May  4  1993 fasrc/FAXP5.scr
-rw-rw-rw-    1 232        root            2573 May  4  1993 fasrc/FAXP4.scr
-rw-rw-rw-    1 232        root            2573 May  4  1993 fasrc/FAXP3.scr
-rw-rw-rw-    1 232        root            2573 May  4  1993 fasrc/FAXP2.scr
-rw-rw-rw-    1 232        root            2573 May  4  1993 fasrc/FAXP1.scr
-rw-rw-rw-    1 232        root           12218 May  4  1993 bnsrc/BNXP5WS
-rw-rw-rw-    1 232        root           25470 May  4  1993 hrsrc/BNXP4WS
                                    Page 13
```

```
                                    support_mod.txt
-rw-rw-rw-   1 232        root          8674 May  4  1993 hrsrc/BNXP3WS
-rw-rw-rw-   1 232        root          8549 May  4  1993 hrsrc/BNXP2WS
-rw-rw-rw-   1 232        root          1775 May  4  1993 hrsrc/TMXP1WS
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/TMXP1.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 prsrc/TPXP2.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 tpsrc/TPXP1.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 tasrc/TAXP2.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/TAXP1.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/PRXP5.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/PRXP4.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/PRXP3.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/PRXP2.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/PRXP1.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 prsrc/PRXP6.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 pasrc/PAXP4.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/PAXP3.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/PAXP2.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/PAXP1.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/HRXP6.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/HRXP5.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/HRXP4.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/HRXP3.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/HRXP2.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/HRXP1.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/BNXP4.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/BNXP3.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/BNXP2.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 hrsrc/BNXP1.scr
-rw-rw-rw-   1 232        root          2573 May  4  1993 bnsrc/BNXP5.scr
-rw-rw-rw-   1 345        root         78845 May  4  1993 bnsrc/BN39PD
-rw-rw-rw-   1 lawson     root         92229 May  4  1993 apsrc/AP520PD
-rw-rw-rw-   1 lawson     root         12245 May  3  1993 apsrc/APXP2WS
-rw-rw-rw-   1 lawson     root          8551 May  3  1993 apsrc/APXP6PD
-rw-rw-rw-   1 lawson     root         28415 May  3  1993 apsrc/APXP5PD
-rw-rw-rw-   1 lawson     root          9303 May  3  1993 apsrc/APXP4PD
-rw-rw-rw-   1 lawson     root         10386 May  3  1993 apsrc/APXP3PD
-rw-rw-rw-   1 lawson     root         35973 May  3  1993 apsrc/APXP2PD
-rw-rw-rw-   1 lawson     root         24276 May  3  1993 apsrc/APXP1PD
-rw-rw-rw-   1 lawson     root          6747 May  3  1993 apsrc/APXP6WS
-rw-rw-rw-   1 lawson     root         12228 May  3  1993 apsrc/APXP5WS
-rw-rw-rw-   1 lawson     root          4868 May  3  1993 apsrc/APXP4WS
-rw-rw-rw-   1 lawson     root          5484 May  3  1993 apsrc/APXP3WS
-rw-rw-rw-   1 lawson     root          6886 May  3  1993 apsrc/APXP1WS
-rw-rw-rw-   1 lawson     root         30939 May  3  1993 apsrc/AP110PD
-rw-rw-rw-   1 232        root          4257 May  3  1993 glsrc/GLXP7WS
-rw-rw-rw-   1 232        root         12777 May  3  1993 glsrc/GLXP9PD
-rw-rw-rw-   1 232        root          4195 May  3  1993 glsrc/GLXP8PD
-rw-rw-rw-   1 232        root         14895 May  3  1993 glsrc/GLXP7PD
-rw-rw-rw-   1 232        root         18872 May  3  1993 glsrc/GLXP6PD
-rw-rw-rw-   1 232        root          6943 May  3  1993 glsrc/GLXP5PD
-rw-rw-rw-   1 232        root         21130 May  3  1993 glsrc/GLXP4PD
-rw-rw-rw-   1 232        root          8146 May  3  1993 glsrc/GLXP3PD
-rw-rw-rw-   1 232        root         14521 May  3  1993 glsrc/GLXP2PD
-rw-rw-rw-   1 232        root          6119 May  3  1993 glsrc/GLXP2WS
-rw-rw-rw-   1 232        root          4364 May  3  1993 glsrc/GLXP9WS
-rw-rw-rw-   1 232        root          1339 May  3  1993 glsrc/GLXP8WS
-rw-rw-rw-   1 232        root          7362 May  3  1993 glsrc/GLXP6WS
-rw-rw-rw-   1 232        root          2080 May  3  1993 glsrc/GLXP5WS
-rw-rw-rw-   1 232        root          9972 May  3  1993 glsrc/GLXP4WS
-rw-rw-rw-   1 232        root          3424 May  3  1993 glsrc/GLXP3WS
-rw-rw-rw-   1 232        root         34687 May  2  1993 glsrc/GLXP1PD
-rw-rw-rw-   1 232        root          8852 May  2  1993 glsrc/GLXP1WS
-rw-rw-rw-   1 232        root         19711 May  2  1993 casrc/CAXP1PD
                                      Page 14
```

```
                                support_mod.txt
-rw-rw-rw-  1 232      root          7518 May   2  1993 casrc/CAXP1WS
-rw-rw-rw-  1 232      root          4431 May   2  1993 fbsrc/FBXP1PD
-rw-rw-rw-  1 232      root          1196 May   2  1993 fbsrc/FBXP1WS
-rw-rw-rw-  1 lawson   root          2573 May   2  1993 apsrc/APXP6.scr
-rw-rw-rw-  1 lawson   root          2573 May   2  1993 apsrc/APXP5.scr
-rw-rw-rw-  1 lawson   root          2573 May   2  1993 apsrc/APXP4.scr
-rw-rw-rw-  1 lawson   root          2573 May   2  1993 apsrc/APXP3.scr
-rw-rw-rw-  1 lawson   root          2573 May   2  1993 apsrc/APXP2.scr
-rw-rw-rw-  1 lawson   root          2573 May   2  1993 apsrc/APXP1.scr
-rw-rw-rw-  1 232      root          2573 May   2  1993 glsrc/GLXP9.scr
-rw-rw-rw-  1 232      root          2573 May   2  1993 glsrc/GLXP8.scr
-rw-rw-rw-  1 232      root          2573 May   2  1993 glsrc/GLXP7.scr
-rw-rw-rw-  1 232      root          2573 May   2  1993 glsrc/GLXP6.scr
-rw-rw-rw-  1 232      root          2573 May   2  1993 glsrc/GLXP5.scr
-rw-rw-rw-  1 232      root          2573 May   2  1993 glsrc/GLXP4.scr
-rw-rw-rw-  1 232      root          2573 May   2  1993 glsrc/GLXP3.scr
-rw-rw-rw-  1 232      root          2573 May   2  1993 glsrc/GLXP2.scr
-rw-rw-rw-  1 205      root          2573 May   2  1993 glsrc/GLXP1.scr
-rw-rw-rw-  1 232      root          2573 Apr  30  1993 casrc/CAXP1.scr
-rw-rw-rw-  1 232      root          2573 Apr  30  1993 fbsrc/FBXP1.scr
-rw-rw-rw-  1 lawson   root         14699 Apr  30  1993 apsrc/AP520WS
-rw-rw-rw-  1 232      root          4195 Apr  30  1993 ifsrc/IFXP3PD
-rw-rw-rw-  1 232      root          2545 Apr  30  1993 ifsrc/IFXP3WS
-rw-rw-rw-  1 232      root          9867 Apr  30  1993 ifsrc/IFXP2PD
-rw-rw-rw-  1 232      root          2673 Apr  30  1993 ifsrc/IFXP2WS
-rw-rw-rw-  1 232      root          2573 Apr  30  1993 ifsrc/IFXP3.scr
-rw-rw-rw-  1 205      root          2573 Apr  30  1993 ifsrc/IFXP2.scr
-rw-rw-rw-  1 232      root         36352 Apr  30  1993 ifsrc/IFXP1PD
-rw-rw-rw-  1 232      root         11979 Apr  30  1993 ifsrc/IFXP1WS
-rw-rw-rw-  1 205      root          2573 Apr  30  1993 ifsrc/IFXP1.scr
-rw-rw-rw-  1 lawson   root         31872 Apr  26  1993 apsrc/AP01PD
-rw-rw-rw-  1 lawson   root         34445 Apr  26  1993 apsrc/AP160PD
-rw-rw-rw-  1 lawson   root          3667 Apr  23  1993 apsrc/AP160WS
-rw-rw-rw-  1 kit      root           597 Apr  22  1993 hrsrc/BN666WS
-rw-rw-rw-  1 kit      root          7488 Apr  22  1993 hrsrc/BN666PD
-rw-rw-rw-  1 255      root          2689 Apr  21  1993 fasrc/FAFAC.scr
-rw-rw-rw-  1 255      root           977 Apr  21  1993 fasrc/FAFACWS
-rw-rw-rw-  1 255      root          4844 Apr  21  1993 fasrc/FAFACPD
-rw-rw-rw-  1 lawson   root         27115 Apr  19  1993 apsrc/EE25PD
-rw-rw-rw-  1 255      root          7176 Apr  19  1993 fasrc/FAEQUPD
-rw-rw-rw-  1 255      root          6259 Apr  19  1993 fasrc/FACPXPD
-rw-rw-rw-  1 255      root          1214 Apr  19  1993 fasrc/FAEQU.rpt
-rw-rw-rw-  1 255      root          2754 Apr  19  1993 fasrc/FAEQU.scr
-rw-rw-rw-  1 255      root           554 Apr  19  1993 fasrc/FAEQUWS
-rw-rw-rw-  1 lawson   root         48427 Apr  19  1993 apsrc/EE10PD
-rw-rw-rw-  1 255      root          1120 Apr  16  1993 fasrc/FACPX.rpt
-rw-rw-rw-  1 255      root          2993 Apr  16  1993 fasrc/FACPX.scr
-rw-rw-rw-  1 255      root           219 Apr  16  1993 fasrc/FACPXWS
-rw-rw-rw-  1 lawson   root         62803 Apr  16  1993 apsrc/AP35PD
-rw-rw-rw-  1 lawson   root         38454 Apr  16  1993 apsrc/EE05PD
-rw-rw-rw-  1 242      root         38507 Apr  16  1993 icsrc/IC45PD
-rw-rw-rw-  1 242      root          5486 Apr  16  1993 icsrc/IC45.scr
-rw-rw-rw-  1 255      root          2573 Apr  12  1993 fasrc/FAIEX.scr
-rw-rw-rw-  1 255      root          1917 Apr  12  1993 fasrc/FAIEXWS
-rw-rw-rw-  1 255      root          5216 Apr  12  1993 fasrc/FAIEXPD
-rw-rw-rw-  1 242      root         77906 Apr  12  1993 glsrc/GL45PD
-rw-rw-rw-  1 242      root        428201 Apr  12  1993 pdlib/HRGETFLD
-rw-rw-rw-  1 lawson   root         87061 Apr   7  1993 apsrc/AP40PD
-rw-rw-rw-  1 lawson   root          4093 Apr   7  1993 apsrc/AP35WS
-rw-rw-rw-  1 242      root         23438 Apr   7  1993 fasrc/FA270PD
-rw-rw-rw-  1 lawson   root         52581 Apr   7  1993 apsrc/AP185PD
-rw-rw-rw-  1 242      root         66442 Apr   7  1993 fasrc/FA250PD
-rw-rw-rw-  1 lawson   root         36152 Apr   6  1993 apsrc/AP80PD
```

```
                            support_mod.txt
-rw-rw-rw-  1 lawson    root        28899 Apr  6  1993 apsrc/AP40.scr
-rw-rw-rw-  1 lawson    root         7483 Apr  6  1993 apsrc/AP.sr
-rw-rw-rw-  1 lawson    root         3721 Apr  6  1993 apsrc/AP04.scr
-rw-rw-rw-  1 lawson    root        27929 Apr  5  1993 apsrc/AP25PD
-rw-rw-rw-  1 lawson    root         5533 Apr  5  1993 apsrc/AP41.scr
-rw-rw-rw-  1 lawson    root         3470 Apr  5  1993 apsrc/AP135.scr
-rw-rw-rw-  1 242       root        12233 Apr  5  1993 tasrc/TA170WS
-rw-rw-rw-  1 lawson    root         5321 Apr  5  1993 apsrc/EE10.scr
-rw-rw-rw-  1 lawson    root         3564 Apr  5  1993 apsrc/EE05.scr
-rw-rw-rw-  1 lawson    root         4211 Apr  5  1993 apsrc/AP99.scr
-rw-rw-rw-  1 lawson    root         3595 Apr  5  1993 apsrc/AP81.scr
-rw-rw-rw-  1 lawson    root        16863 Apr  5  1993 apsrc/AP00.scr
-rw-rw-rw-  1 lawson    root         9091 Apr  5  1993 apsrc/AP35.scr
-rw-rw-rw-  1 242       root        29941 Apr  2  1993 posrc/PO40.scr
-rw-rw-rw-  1 446       root        11101 Apr  1  1993 pdlib/EDITREL
-rw-rw-rw-  1 255       root        11741 Mar 31  1993 fasrc/EC505WS
-rw-rw-rw-  1 lawson    root         4382 Mar 31  1993 apsrc/AP22.scr
-rw-rw-rw-  1 242       root         4115 Mar 30  1993 glsrc/RW100.scr
-rw-rw-rw-  1 242       root        16020 Mar 30  1993 glsrc/RW100PD
-rw-rw-rw-  1 242       root          657 Mar 30  1993 glsrc/RW100WS
-rw-rw-rw-  1 369       root         4115 Mar 30  1993 glsrc/RW101.scr
-rw-rw-rw-  1 369       root          657 Mar 30  1993 glsrc/RW101WS
-rw-rw-rw-  1 369       root        16020 Mar 30  1993 glsrc/RW101PD
-rw-rw-rw-  1 249       root         3771 Mar 30  1993 bnsrc/BN102.scr
-rw-rw-rw-  1 205       root         2573 Mar 29  1993 glsrc/GLMG1.scr
-rw-rw-rw-  1 205       root        16964 Mar 29  1993 glsrc/GLMG1WS
-rw-rw-rw-  1 205       root        44347 Mar 29  1993 glsrc/GLMG1PD
-rw-rw-rw-  1 255       root         2573 Mar 26  1993 fasrc/EC505.scr
-rw-rw-rw-  1 242       root        63007 Mar 24  1993 hrsrc/HR500PD
-rw-rw-rw-  1 242       root        16388 Mar 23  1993 fasrc/FA50.scr
-rw-rw-rw-  1 242       root        32430 Mar 18  1993 hrsrc/HR06PD
-rw-rw-rw-  1 lawson    root        10441 Mar 17  1993 apsrc/AP55WS
-rw-rw-rw-  1 lawson    root          302 Mar 15  1993 apsrc/APPMTWS
-rw-rw-rw-  1 lawson    root         2128 Mar 15  1993 apsrc/APPMTPD
-rw-rw-rw-  1 lawson    root         2573 Mar 15  1993 apsrc/APPMT.scr
-rw-rw-rw-  1 242       root        10677 Mar 12  1993 prsrc/PR150WS
-rw-rw-rw-  1 lawson    root         3810 Mar 12  1993 apsrc/AP10WS
-rw-rw-rw-  1 543       root         4643 Mar 12  1993 fasrc/CHEMLPD
-rw-rw-rw-  1 543       root         1249 Mar 12  1993 fasrc/CHEML.rpt
-rw-rw-rw-  1 543       root         2774 Mar 12  1993 fasrc/CHEML.scr
-rw-rw-rw-  1 543       root          365 Mar 12  1993 fasrc/CHEMLWS
-rw-rw-rw-  1 lawson    root        33087 Mar 10  1993 apsrc/AP15PD
-rw-rw-rw-  1 lawson    root         9621 Mar  9  1993 apsrc/AP56WS
-rw-rw-rw-  1 255       root         4368 Mar  9  1993 fasrc/FAOPTPD
-rw-rw-rw-  1 255       root         1100 Mar  9  1993 fasrc/FAOPT.rpt
-rw-rw-rw-  1 255       root         2825 Mar  9  1993 fasrc/FAOPT.scr
-rw-rw-rw-  1 255       root          219 Mar  9  1993 fasrc/FAOPTWS
-rw-rw-rw-  1 lawson    root         3476 Mar  9  1993 apsrc/AP130.scr
-rw-rw-rw-  1 205       root         4468 Mar  9  1993 pdlib/CAADJ
-rw-rw-rw-  1 255       root        31110 Mar  8  1993 fasrc/FA3U5PD
-rw-rw-rw-  1 lawson    root        18637 Mar  8  1993 apsrc/APLODPD
-rw-rw-rw-  1 lawson    root         2454 Mar  8  1993 apsrc/APLODWS
-rw-rw-rw-  1 lawson    root         1362 Mar  5  1993 apsrc/AP22WS
-rw-rw-rw-  1 lawson    root        74123 Mar  5  1993 apsrc/AP00PD
-rw-rw-rw-  1 lawson    root        37704 Mar  4  1993 apsrc/AP41PD
-rw-rw-rw-  1 lawson    root         1600 Mar  4  1993 apsrc/AP41WS
-rw-rw-rw-  1 242       root        84044 Mar  4  1993 prsrc/PR180WS
-rw-rw-rw-  1 242       root       129953 Mar  4  1993 prsrc/PR180PD
-rw-rw-rw-  1 lawson    root         3833 Mar  4  1993 apsrc/AP60.scr
-rw-rw-rw-  1 lawson    root        19863 Mar  4  1993 apsrc/AP165PD
-rw-rw-rw-  1 205       root        19475 Mar  4  1993 glsrc/GLPURPD
-rw-rw-rw-  1 205       root         2773 Mar  4  1993 glsrc/GLPUR.scr
-rw-rw-rw-  1 205       root           93 Mar  4  1993 glsrc/GLPURWS
                              Page 16
```

```
                                    support_mod.txt
-rw-rw-rw-   1 lawson      root        20404 Mar  4  1993 apsrc/AP135PD
-rw-rw-rw-   1 255         root         1219 Mar  3  1993 fasrc/FAREC.rpt
-rw-rw-rw-   1 255         root         2833 Mar  3  1993 fasrc/FAREC.scr
-rw-rw-rw-   1 255         root         3845 Mar  3  1993 fasrc/FARECPD
-rw-rw-rw-   1 255         root          365 Mar  3  1993 fasrc/FARECWS
-rw-rw-rw-   1 lawson      root         9890 Mar  2  1993 apsrc/AP520.rpt
-rw-rw-rw-   1 lawson      root          724 Mar  2  1993 apsrc/AP01WS
-rw-rw-rw-   1 lawson      root        45024 Mar  1  1993 apsrc/AP115PD
-rw-rw-rw-   1 lawson      root         4711 Mar  1  1993 apsrc/AP115WS
-rw-rw-rw-   1 242         root        23257 Mar  1  1993 pasrc/PA02PD
-rw-rw-rw-   1 242         root        40234 Mar  1  1993 bnsrc/BN136PD
-rw-rw-rw-   1 lawson      root        20342 Mar  1  1993 apsrc/AP145PD
-rw-rw-rw-   1 lawson      root         3203 Feb 28  1993 apsrc/AP160.scr
-rw-rw-rw-   1 242         root        28580 Feb 26  1993 icsrc/IC150PD
-rw-rw-rw-   1 292         root        11053 Feb 26  1993 smsrc/SM10PD
-rw-rw-rw-   1 lawson      root         6184 Feb 25  1993 apsrc/AP145.rpt
-rw-rw-rw-   1 lawson      root        16383 Feb 25  1993 apsrc/AP03PD
-rw-rw-rw-   1 lawson      root        37673 Feb 25  1993 apsrc/AP12PD
-rw-rw-rw-   1 lawson      root        39393 Feb 24  1993 apsrc/AP20RPD
-rw-rw-rw-   1 lawson      root         3206 Feb 24  1993 apsrc/AP40WS
-rw-rw-rw-   1 242         root        10789 Feb 23  1993 rqsrc/RQ110PD
-rw-rw-rw-   1 lawson      root         2048 Feb 22  1993 apsrc/AP20RWS
-rw-rw-rw-   1 lawson      root         3645 Feb 22  1993 apsrc/AP55.scr
-rw-rw-rw-   1 lawson      root         3647 Feb 22  1993 apsrc/AP56.scr
-rw-rw-rw-   1 lawson      root        24652 Feb 18  1993 apsrc/AP185WS
-rw-rw-rw-   1 255         root         2173 Feb 17  1993 fasrc/ESTESPD
-rw-rw-rw-   1 lawson      root        16047 Feb 17  1993 apsrc/AP155PD
-rw-rw-rw-   1 255         root          885 Feb 17  1993 fasrc/ESTES.rpt
-rw-rw-rw-   1 255         root         2719 Feb 17  1993 fasrc/ESTES.scr
-rw-rw-rw-   1 255         root          219 Feb 17  1993 fasrc/ESTESWS
-rw-rw-rw-   1 242         root        33035 Feb 16  1993 hrsrc/HR10PD
-rw-rw-rw-   1 242         root        24867 Feb 16  1993 rqsrc/RQ10.scr
-rw-rw-rw-   1 242         root        31944 Feb 16  1993 posrc/PO30.scr
-rw-rw-rw-   1 242         root         5229 Feb 16  1993 posrc/PO61.scr
-rw-rw-rw-   1 242         root        16866 Feb 16  1993 posrc/PO39.scr
-rw-rw-rw-   1 242         root        36174 Feb 16  1993 posrc/PO25.scr
-rw-rw-rw-   1 242         root         8968 Feb 16  1993 posrc/PO23.scr
-rw-rw-rw-   1 242         root        26667 Feb 16  1993 icsrc/IC23.scr
-rw-rw-rw-   1 242         root        10171 Feb 16  1993 icsrc/IC24.scr
-rw-rw-rw-   1 242         root         4211 Feb 16  1993 icsrc/IC74.scr
-rw-rw-rw-   1 242         root        15331 Feb 16  1993 icsrc/IC70.scr
-rw-rw-rw-   1 242         root         7694 Feb 16  1993 icsrc/IC26.scr
-rw-rw-rw-   1 lawson      root        18919 Feb 15  1993 apsrc/AP04PD
-rw-rw-rw-   1 lawson      root        17331 Feb 15  1993 apsrc/AP175PD
-rw-rw-rw-   1 242         root         3710 Feb 15  1993 icsrc/IC03.scr
-rw-rw-rw-   1 242         root         3677 Feb 15  1993 icsrc/IC09.scr
-rw-rw-rw-   1 lawson      root        19181 Feb 15  1993 apsrc/AP170PD
-rw-rw-rw-   1 242         root         4755 Feb 15  1993 rqsrc/RQ50.scr
-rw-rw-rw-   1 242         root         4945 Feb 15  1993 posrc/PO60.scr
-rw-rw-rw-   1 242         root        10246 Feb 15  1993 posrc/PO52.scr
-rw-rw-rw-   1 242         root         4124 Feb 15  1993 posrc/PO35.scr
-rw-rw-rw-   1 242         root         4933 Feb 15  1993 posrc/PO85.scr
-rw-rw-rw-   1 242         root         4254 Feb 15  1993 posrc/PO72.scr
-rw-rw-rw-   1 242         root         4791 Feb 15  1993 posrc/PO66.scr
-rw-rw-rw-   1 242         root         6060 Feb 15  1993 posrc/PO64.scr
-rw-rw-rw-   1 242         root         4807 Feb 15  1993 posrc/PO63.scr
-rw-rw-rw-   1 242         root         4621 Feb 15  1993 posrc/PO62.scr
-rw-rw-rw-   1 242         root         4360 Feb 15  1993 posrc/PO28.scr
-rw-rw-rw-   1 242         root         5021 Feb 15  1993 posrc/PO26.scr
-rw-rw-rw-   1 242         root         4044 Feb 15  1993 posrc/PO27.scr
-rw-rw-rw-   1 242         root         4460 Feb 15  1993 posrc/PO50.scr
-rw-rw-rw-   1 242         root         3299 Feb 15  1993 posrc/PO03.scr
-rw-rw-rw-   1 242         root         9834 Feb 15  1993 posrc/PO10.scr
```

```
                                      support_mod.txt
-rw-rw-rw-    1 lawson      root        106269 Feb 15    1993 apsrc/AP50PD
-rw-rw-rw-    1 292         root           998 Feb 14    1993 smsrc/SM10WS
-rw-rw-rw-    1 292         root          4079 Feb 14    1993 smsrc/SM10.scr
-rw-rw-rw-    1 255         root          5507 Feb 12    1993 fasrc/FA3U7PD
-rw-rw-rw-    1 255         root          2167 Feb 12    1993 fasrc/FA3U6PD
-rw-rw-rw-    1 255         root         26582 Feb 12    1993 fasrc/FA3U4PD
-rw-rw-rw-    1 255         root         39107 Feb 12    1993 fasrc/FA3U3PD
-rw-rw-rw-    1 255         root         26045 Feb 12    1993 fasrc/FA3U2PD
-rw-rw-rw-    1 255         root         42528 Feb 12    1993 fasrc/FA3U1PD
-rw-rw-rw-    1 lawson      root          4543 Feb 12    1993 apsrc/AP80.scr
-rw-rw-rw-    1 255         root          6491 Feb 11    1993 fasrc/FA3U4WS
-rw-rw-rw-    1 lawson      root          4229 Feb 11    1993 apsrc/AP115.scr
-rw-rw-rw-    1 255         root          1738 Feb 11    1993 fasrc/FA3U7WS
-rw-rw-rw-    1 255         root          2573 Feb 11    1993 fasrc/FA3U7.scr
-rw-rw-rw-    1 255         root          2573 Feb 11    1993 fasrc/FA3U6.scr
-rw-rw-rw-    1 255         root           600 Feb 11    1993 fasrc/FA3U6WS
-rw-rw-rw-    1 255         root          2573 Feb 11    1993 fasrc/FA3U5.scr
-rw-rw-rw-    1 255         root          9935 Feb 11    1993 fasrc/FA3U5WS
-rw-rw-rw-    1 255         root          2573 Feb 11    1993 fasrc/FA3U4.scr
-rw-rw-rw-    1 255         root          2573 Feb 11    1993 fasrc/FA3U3.scr
-rw-rw-rw-    1 255         root         29733 Feb 11    1993 fasrc/FA3U3WS
-rw-rw-rw-    1 255         root         12640 Feb 11    1993 fasrc/FA3U2WS
-rw-rw-rw-    1 255         root          2573 Feb 11    1993 fasrc/FA3U2.scr
-rw-rw-rw-    1 255         root          2573 Feb 11    1993 fasrc/FA3U1.scr
-rw-rw-rw-    1 255         root         13502 Feb 11    1993 fasrc/FA3U1WS
-rw-rw-rw-    1 242         root         18102 Feb 10    1993 glsrc/GLMN.scr
-rw-rw-rw-    1 249         root          1959 Feb 10    1993 glsrc/GLDH.scr
-rw-rw-rw-    1 249         root           219 Feb 10    1993 glsrc/GLDHWS
-rw-rw-rw-    1 249         root          8109 Feb 10    1993 glsrc/GLDHPD
-rw-rw-rw-    1 lawson      root         18805 Feb  9    1993 apsrc/AP125WS
-rw-rw-rw-    1 lawson      root         29418 Feb  9    1993 apsrc/AP125PD
-rw-rw-rw-    1 242         root         28740 Feb  9    1993 bnsrc/BN66PD
-rw-rw-rw-    1 lawson      root          4541 Feb  8    1993 apsrc/AP125.scr
-rw-rw-rw-    1 lawson      root          4233 Feb  8    1993 apsrc/AP185.scr
-rw-rw-rw-    1 242         root        112560 Feb  8    1993 prsrc/PR89PD
-rw-rw-rw-    1 242         root        364789 Feb  8    1993 prsrc/PR88PD
-rw-rw-rw-    1 242         root        365414 Feb  8    1993 prsrc/PR80PD
-rw-rw-rw-    1 lawson      root          5799 Feb  8    1993 apsrc/AP50.scr
-rw-rw-rw-    1 242         root        273389 Feb  5    1993 hrsrc/HR170PD
-rw-rw-rw-    1 368         root          3539 Feb  4    1993 posrc/PO101.rpt
-rw-rw-rw-    1 368         root          2980 Feb  4    1993 posrc/PO101.scr
-rw-rw-rw-    1 368         root         11838 Feb  4    1993 posrc/PO101PD
-rw-rw-rw-    1 368         root           775 Feb  4    1993 posrc/PO101WS
-rw-rw-rw-    1 255         root          8844 Feb  1    1993 fasrc/COUNTPD
-rw-rw-rw-    1 242         root         58315 Jan 28    1993 bnsrc/BN40PD
-rw-rw-rw-    1 lawson      root          2167 Jan 25    1993 apsrc/EE25WS
-rw-rw-rw-    1 lawson      root          1798 Jan 25    1993 apsrc/EEMN.scr
-rw-rw-rw-    1 lawson      root          3079 Jan 25    1993 apsrc/EE25.scr
-rw-rw-rw-    1 lawson      root          2847 Jan 25    1993 apsrc/EE20.scr
-rw-rw-rw-    1 lawson      root         23981 Jan 25    1993 apsrc/EE20PD
-rw-rw-rw-    1 lawson      root          2425 Jan 25    1993 apsrc/EE20WS
-rw-rw-rw-    1 lawson      root         24161 Jan 25    1993 apsrc/EE15PD
-rw-rw-rw-    1 lawson      root          2849 Jan 25    1993 apsrc/EE15.scr
-rw-rw-rw-    1 lawson      root          2235 Jan 25    1993 apsrc/EE15WS
-rw-rw-rw-    1 lawson      root          1992 Jan 25    1993 apsrc/EE10WS
-rw-rw-rw-    1 lawson      root           768 Jan 25    1993 apsrc/EE05WS
-rw-rw-rw-    1 lawson      root          2635 Jan 25    1993 apsrc/APRP.scr
-rw-rw-rw-    1 lawson      root         16193 Jan 25    1993 apsrc/APMN.scr
-rw-rw-rw-    1 lawson      root           648 Jan 25    1993 apsrc/AP99WS
-rw-rw-rw-    1 lawson      root          2447 Jan 25    1993 apsrc/AP95WS
-rw-rw-rw-    1 lawson      root         16284 Jan 25    1993 apsrc/AP99PD
-rw-rw-rw-    1 lawson      root          3958 Jan 25    1993 apsrc/AP95.scr
-rw-rw-rw-    1 lawson      root          2921 Jan 25    1993 apsrc/AP90.scr
                                         Page 18
```

```
                                    support_mod.txt
-rw-rw-rw-    1 lawson       root          1534 Jan 25   1993 apsrc/AP85WS
-rw-rw-rw-    1 lawson       root          2862 Jan 25   1993 apsrc/AP85.scr
-rw-rw-rw-    1 lawson       root          7016 Jan 25   1993 apsrc/AP85PD
-rw-rw-rw-    1 lawson       root          1122 Jan 25   1993 apsrc/AP81WS
-rw-rw-rw-    1 lawson       root         19547 Jan 25   1993 apsrc/AP81PD
-rw-rw-rw-    1 lawson       root           725 Jan 25   1993 apsrc/AP80WS
-rw-rw-rw-    1 lawson       root          7057 Jan 25   1993 apsrc/AP75WS
-rw-rw-rw-    1 lawson       root          3338 Jan 25   1993 apsrc/AP75.scr
-rw-rw-rw-    1 lawson       root         14019 Jan 25   1993 apsrc/AP70WS
-rw-rw-rw-    1 lawson       root          3726 Jan 25   1993 apsrc/AP65.scr
-rw-rw-rw-    1 lawson       root          2702 Jan 25   1993 apsrc/AP70.scr
-rw-rw-rw-    1 lawson       root         25192 Jan 25   1993 apsrc/AP65PD
-rw-rw-rw-    1 lawson       root          1907 Jan 25   1993 apsrc/AP65WS
-rw-rw-rw-    1 lawson       root         16828 Jan 25   1993 apsrc/AP60WS
-rw-rw-rw-    1 lawson       root         24761 Jan 25   1993 apsrc/AP530PD
-rw-rw-rw-    1 lawson       root          3127 Jan 25   1993 apsrc/AP530WS
-rw-rw-rw-    1 lawson       root          2996 Jan 25   1993 apsrc/AP530.scr
-rw-rw-rw-    1 lawson       root          5874 Jan 25   1993 apsrc/AP530.rpt
-rw-rw-rw-    1 lawson       root          3379 Jan 25   1993 apsrc/AP520.scr
-rw-rw-rw-    1 lawson       root          7938 Jan 25   1993 apsrc/AP510WS
-rw-rw-rw-    1 lawson       root          2987 Jan 25   1993 apsrc/AP510.scr
-rw-rw-rw-    1 lawson       root          8087 Jan 25   1993 apsrc/AP50WS
-rw-rw-rw-    1 lawson       root         10777 Jan 25   1993 apsrc/AP510.rpt
-rw-rw-rw-    1 lawson       root          5781 Jan 25   1993 apsrc/AP45WS
-rw-rw-rw-    1 lawson       root         20470 Jan 25   1993 apsrc/AP45PD
-rw-rw-rw-    1 lawson       root          4423 Jan 25   1993 apsrc/AP45.scr
-rw-rw-rw-    1 lawson       root         10085 Jan 25   1993 apsrc/AP25.scr
-rw-rw-rw-    1 lawson       root          1088 Jan 25   1993 apsrc/AP25WS
-rw-rw-rw-    1 lawson       root          8477 Jan 25   1993 apsrc/AP20WS
-rw-rw-rw-    1 lawson       root          4047 Jan 25   1993 apsrc/AP20R.scr
-rw-rw-rw-    1 lawson       root           630 Jan 25   1993 apsrc/AP190WS
-rw-rw-rw-    1 lawson       root          3056 Jan 25   1993 apsrc/AP199.scr
-rw-rw-rw-    1 lawson       root          1486 Jan 25   1993 apsrc/AP199WS
-rw-rw-rw-    1 lawson       root          7392 Jan 25   1993 apsrc/AP199.rpt
-rw-rw-rw-    1 lawson       root         20664 Jan 25   1993 apsrc/AP199PD
-rw-rw-rw-    1 lawson       root          3350 Jan 25   1993 apsrc/AP190.scr
-rw-rw-rw-    1 lawson       root          1185 Jan 25   1993 apsrc/AP180WS
-rw-rw-rw-    1 lawson       root         25956 Jan 25   1993 apsrc/AP180PD
-rw-rw-rw-    1 lawson       root          3778 Jan 25   1993 apsrc/AP180.scr
-rw-rw-rw-    1 lawson       root           804 Jan 25   1993 apsrc/AP175WS
-rw-rw-rw-    1 lawson       root          3438 Jan 25   1993 apsrc/AP175.scr
-rw-rw-rw-    1 lawson       root          3621 Jan 25   1993 apsrc/AP170.scr
-rw-rw-rw-    1 lawson       root          1683 Jan 25   1993 apsrc/AP170WS
-rw-rw-rw-    1 lawson       root          1992 Jan 25   1993 apsrc/AP165WS
-rw-rw-rw-    1 lawson       root          4450 Jan 25   1993 apsrc/AP165.scr
-rw-rw-rw-    1 lawson       root          1098 Jan 25   1993 apsrc/AP15WS
-rw-rw-rw-    1 lawson       root          3397 Jan 25   1993 apsrc/AP155.scr
-rw-rw-rw-    1 lawson       root          2042 Jan 25   1993 apsrc/AP155WS
-rw-rw-rw-    1 lawson       root           857 Jan 25   1993 apsrc/AP150WS
-rw-rw-rw-    1 lawson       root          3980 Jan 25   1993 apsrc/AP150.scr
-rw-rw-rw-    1 lawson       root          8491 Jan 25   1993 apsrc/AP15.scr
-rw-rw-rw-    1 lawson       root         11477 Jan 25   1993 apsrc/AP150PD
-rw-rw-rw-    1 lawson       root         12487 Jan 25   1993 apsrc/AP145WS
-rw-rw-rw-    1 lawson       root         25228 Jan 25   1993 apsrc/AP140PD
-rw-rw-rw-    1 lawson       root          3541 Jan 25   1993 apsrc/AP145.scr
-rw-rw-rw-    1 lawson       root          2369 Jan 25   1993 apsrc/AP140WS
-rw-rw-rw-    1 lawson       root          4119 Jan 25   1993 apsrc/AP140.scr
-rw-rw-rw-    1 lawson       root          5717 Jan 25   1993 apsrc/AP13WS
-rw-rw-rw-    1 lawson       root         30389 Jan 25   1993 apsrc/AP13PD
-rw-rw-rw-    1 lawson       root          1863 Jan 25   1993 apsrc/AP135WS
-rw-rw-rw-    1 lawson       root          1698 Jan 25   1993 apsrc/AP130WS
-rw-rw-rw-    1 lawson       root          1915 Jan 25   1993 apsrc/AP12WS
-rw-rw-rw-    1 lawson       root         11751 Jan 25   1993 apsrc/AP126WS
                                       Page 19
```

```
                                    support_mod.txt
-rw-rw-rw-    1 lawson      root          26377 Jan 25  1993 apsrc/AP126PD
-rw-rw-rw-    1 lawson      root           2260 Jan 25  1993 apsrc/AP13.scr
-rw-rw-rw-    1 lawson      root           4618 Jan 25  1993 apsrc/AP12.scr
-rw-rw-rw-    1 lawson      root           4478 Jan 25  1993 apsrc/AP126.scr
-rw-rw-rw-    1 lawson      root           3574 Jan 25  1993 apsrc/AP120.scr
-rw-rw-rw-    1 lawson      root          14659 Jan 25  1993 apsrc/AP120PD
-rw-rw-rw-    1 lawson      root           1815 Jan 25  1993 apsrc/AP120WS
-rw-rw-rw-    1 lawson      root           1500 Jan 25  1993 apsrc/AP110WS
-rw-rw-rw-    1 lawson      root          19012 Jan 25  1993 apsrc/AP11PD
-rw-rw-rw-    1 lawson      root            731 Jan 25  1993 apsrc/AP11WS
-rw-rw-rw-    1 lawson      root           3651 Jan 25  1993 apsrc/AP110.scr
-rw-rw-rw-    1 lawson      root           8521 Jan 25  1993 apsrc/AP11.scr
-rw-rw-rw-    1 lawson      root           4146 Jan 25  1993 apsrc/AP108PD
-rw-rw-rw-    1 lawson      root           2707 Jan 25  1993 apsrc/AP108.scr
-rw-rw-rw-    1 lawson      root            225 Jan 25  1993 apsrc/AP107WS
-rw-rw-rw-    1 lawson      root           4089 Jan 25  1993 apsrc/AP107PD
-rw-rw-rw-    1 lawson      root            225 Jan 25  1993 apsrc/AP108WS
-rw-rw-rw-    1 lawson      root           2702 Jan 25  1993 apsrc/AP106.scr
-rw-rw-rw-    1 lawson      root           2711 Jan 25  1993 apsrc/AP107.scr
-rw-rw-rw-    1 lawson      root           3574 Jan 25  1993 apsrc/AP106PD
-rw-rw-rw-    1 lawson      root            225 Jan 25  1993 apsrc/AP106WS
-rw-rw-rw-    1 lawson      root           6787 Jan 25  1993 apsrc/AP105PD
-rw-rw-rw-    1 lawson      root            225 Jan 25  1993 apsrc/AP105WS
-rw-rw-rw-    1 lawson      root            374 Jan 25  1993 apsrc/AP104WS
-rw-rw-rw-    1 lawson      root           2705 Jan 25  1993 apsrc/AP101.scr
-rw-rw-rw-    1 lawson      root           4124 Jan 25  1993 apsrc/AP101PD
-rw-rw-rw-    1 lawson      root           2708 Jan 25  1993 apsrc/AP103.scr
-rw-rw-rw-    1 lawson      root            225 Jan 25  1993 apsrc/AP101WS
-rw-rw-rw-    1 lawson      root           4474 Jan 25  1993 apsrc/AP103PD
-rw-rw-rw-    1 lawson      root            225 Jan 25  1993 apsrc/AP103WS
-rw-rw-rw-    1 lawson      root           2709 Jan 25  1993 apsrc/AP104.scr
-rw-rw-rw-    1 lawson      root           6422 Jan 25  1993 apsrc/AP104PD
-rw-rw-rw-    1 lawson      root            431 Jan 25  1993 apsrc/AP100WS
-rw-rw-rw-    1 lawson      root          25667 Jan 25  1993 apsrc/AP100PD
-rw-rw-rw-    1 lawson      root           3599 Jan 25  1993 apsrc/AP100.scr
-rw-rw-rw-    1 lawson      root          14083 Jan 25  1993 apsrc/AP10.scr
-rw-rw-rw-    1 lawson      root          17693 Jan 25  1993 apsrc/AP08PD
-rw-rw-rw-    1 lawson      root           3539 Jan 25  1993 apsrc/AP08.scr
-rw-rw-rw-    1 lawson      root            345 Jan 25  1993 apsrc/AP08WS
-rw-rw-rw-    1 lawson      root            228 Jan 25  1993 apsrc/AP07WS
-rw-rw-rw-    1 lawson      root          19889 Jan 25  1993 apsrc/AP05PD
-rw-rw-rw-    1 lawson      root            214 Jan 25  1993 apsrc/AP05WS
-rw-rw-rw-    1 lawson      root           3811 Jan 25  1993 apsrc/AP06.scr
-rw-rw-rw-    1 lawson      root          13828 Jan 25  1993 apsrc/AP06PD
-rw-rw-rw-    1 lawson      root            345 Jan 25  1993 apsrc/AP06WS
-rw-rw-rw-    1 lawson      root          14918 Jan 25  1993 apsrc/AP07PD
-rw-rw-rw-    1 lawson      root           3462 Jan 25  1993 apsrc/AP07.scr
-rw-rw-rw-    1 lawson      root            213 Jan 25  1993 apsrc/AP03WS
-rw-rw-rw-    1 lawson      root           3386 Jan 25  1993 apsrc/AP03.scr
-rw-rw-rw-    1 lawson      root           3902 Jan 25  1993 apsrc/AP05.scr
-rw-rw-rw-    1 lawson      root            443 Jan 25  1993 apsrc/AP04WS
-rw-rw-rw-    1 lawson      root           4531 Jan 25  1993 apsrc/AP01.scr
-rw-rw-rw-    1 lawson      root            736 Jan 25  1993 apsrc/AP00WS
-rw-rw-rw-    1 242         root          42060 Jan 25  1993 pssrc/PS55PD
-rw-rw-rw-    1 255         root           7662 Jan 21  1993 fasrc/COUNTWS
-rw-rw-rw-    1 205         root           2573 Jan 20  1993 ifsrc/IFUL1.scr
-rw-rw-rw-    1 205         root           7964 Jan 20  1993 ifsrc/IFUL1WS
-rw-rw-rw-    1 205         root          31645 Jan 20  1993 ifsrc/IFUL1PD
-rw-rw-rw-    1 242         root         121676 Jan 20  1993 bnsrc/BN245PD
-rw-rw-rw-    1 242         root           8910 Jan 18  1993 glsrc/GL60.scr
-rw-rw-rw-    1 242         root           4224 Jan 15  1993 pdlib/HRSECURE
-rw-rw-rw-    1 242         root           4676 Jan  7  1993 oesrc/OE227.rpt
-rw-rw-rw-    1 242         root            716 Jan  5  1993 bnsrc/BN40WS
```

```
                                    support_mod.txt
-rw-rw-rw-   1 242        root            8077 Dec 31   1992 oesrc/OE286.rpt
-rw-rw-rw-   1 242        root            5930 Dec 28   1992 prsrc/PR999PD
-rw-rw-rw-   1 249        root            2818 Dec 28   1992 prsrc/PR828.scr
-rw-rw-rw-   1 249        root           23419 Dec 28   1992 prsrc/PR828PD
-rw-rw-rw-   1 249        root            7434 Dec 28   1992 prsrc/PR828WS
-rw-rw-rw-   1 242        root          101832 Dec 16   1992 bnsrc/BN33PD
-rw-rw-rw-   1 242        root           43816 Dec 15   1992 fasrc/FA302PD
-rw-rw-rw-   1 242        root           41310 Dec 14   1992 glsrc/RW10.scr
-rw-rw-rw-   1 242        root           81661 Dec  8   1992 fasrc/FA45PD
-rw-rw-rw-   1 345        root            2969 Dec  2   1992 tasrc/TA199WS
-rw-rw-rw-   1 345        root           33303 Dec  2   1992 tasrc/TA199PD
-rw-rw-rw-   1 345        root            5576 Dec  1   1992 pasrc/PA110.rpt
-rw-rw-rw-   1 242        root           26606 Nov 30   1992 glsrc/GL41PD
-rw-rw-rw-   1 242        root            4308 Nov 25   1992 tmsrc/TM54.scr
-rw-rw-rw-   1 251        root            3290 Nov 24   1992 bnsrc/YTDCH.rpt
-rw-rw-rw-   1 251        root           13813 Nov 24   1992 bnsrc/YTDCHPD
-rw-rw-rw-   1 251        root            1309 Nov 24   1992 bnsrc/YTDCHWS
-rw-rw-rw-   1 251        root            3212 Nov 24   1992 bnsrc/YTDCH.scr
-rw-rw-rw-   1 251        root            2321 Nov 23   1992 bnsrc/CHAMP.rpt
-rw-rw-rw-   1 251        root            2768 Nov 23   1992 bnsrc/CHAMP.scr
-rw-rw-rw-   1 251        root            7122 Nov 23   1992 bnsrc/CHAMPPD
-rw-rw-rw-   1 251        root             680 Nov 23   1992 bnsrc/CHAMPWS
-rw-rw-rw-   1 242        root            4923 Nov 23   1992 fasrc/FA04.scr
-rw-rw-rw-   1 242        root            6506 Nov 23   1992 fasrc/FA00.scr
-rw-rw-rw-   1 242        root            3190 Nov 20   1992 fasrc/FA104.scr
-rw-rw-rw-   1 251        root            2338 Nov 16   1992 hrsrc/CHYTD.rpt
-rw-rw-rw-   1 251        root           11575 Nov 16   1992 hrsrc/CHYTDPD
-rw-rw-rw-   1 251        root             952 Nov 16   1992 hrsrc/CHYTDWS
-rw-rw-rw-   1 251        root            2755 Nov 13   1992 hrsrc/CHYTD.scr
-rw-rw-rw-   1 242        root           90281 Nov 12   1992 prsrc/PR36PD
-rw-rw-rw-   1 242        root            3410 Nov 12   1992 tmsrc/TM01.scr
-rw-rw-rw-   1 242        root            4264 Nov 12   1992 tmsrc/TM52.scr
-rw-rw-rw-   1 242        root            3713 Nov 12   1992 tmsrc/TM60.scr
-rw-rw-rw-   1 242        root            4245 Nov 11   1992 tmsrc/TM53.scr
-rw-rw-rw-   1 242        root            9375 Nov  5   1992 tmsrc/TM60PD
-rw-rw-rw-   1 543        root           19873 Nov  4   1992 fasrc/FAIMPWS
-rw-rw-rw-   1 543        root            2573 Nov  4   1992 fasrc/FAIMP.scr
-rw-rw-rw-   1 543        root           25609 Nov  4   1992 fasrc/FAIMPPD
-rw-rw-rw-   1 242        root           25087 Nov  4   1992 arsrc/AR070PD
-rw-rw-rw-   1 242        root            3505 Oct 30   1992 icsrc/IC149WS
-rw-rw-rw-   1 242        root           25468 Oct 30   1992 icsrc/IC149PD
-rw-rw-rw-   1 242        root            4187 Oct 30   1992 icsrc/IC149.scr
-rw-rw-rw-   1 242        root            3072 Oct 30   1992 icsrc/IC149.rpt
-rw-rw-rw-   1 242        root           13842 Oct 30   1992 icsrc/IC142PD
-rw-rw-rw-   1 242        root            2807 Oct 30   1992 icsrc/IC142.scr
-rw-rw-rw-   1 242        root            3074 Oct 30   1992 icsrc/IC142.rpt
-rw-rw-rw-   1 242        root            3711 Oct 30   1992 icsrc/IC142WS
-rw-rw-rw-   1 242        root            1410 Oct 29   1992 pdlib/RQCLOSE
-rw-rw-rw-   1 284        root            3779 Oct 29   1992 prsrc/IFT1.scr
-rw-rw-rw-   1 284        root             219 Oct 29   1992 prsrc/IFT1WS
-rw-rw-rw-   1 284        root           12685 Oct 29   1992 prsrc/IFT1PD
-rw-rw-rw-   1 242        root           45023 Oct 28   1992 prsrc/PR120PD
-rw-rw-rw-   1 242        root            4696 Oct 28   1992 prsrc/PR120.scr
-rw-rw-rw-   1 242        root          146798 Oct 28   1992 prsrc/PR116PD
-rw-rw-rw-   1 242        root            2325 Oct 28   1992 prsrc/PR110WS
-rw-rw-rw-   1 242        root          114492 Oct 28   1992 prsrc/PR82PD
-rw-rw-rw-   1 242        root          111702 Oct 28   1992 bnsrc/BN34PD
-rw-rw-rw-   1 242        root             932 Oct 28   1992 fasrc/FA104WS
-rw-rw-rw-   1 242        root           18677 Oct 28   1992 posrc/PO00.scr
-rw-rw-rw-   1 242        root             569 Oct 28   1992 bnsrc/BN39WS
-rw-rw-rw-   1 242        root            1314 Oct 28   1992 bnsrc/BN33WS
-rw-rw-rw-   1 242        root            5568 Oct 23   1992 bnsrc/BN39.scr
-rw-rw-rw-   1 242        root            9423 Oct 16   1992 pdlib/PAOPTIONS
```

```
                                    support_mod.txt
-rw-rw-rw-    1 206        root          15509 Oct 16   1992 pdlib/PO3ORTNS
-rw-rw-rw-    1 206        root          21840 Oct 15   1992 posrc/PO24OPD
-rw-rw-rw-    1 242        root           6756 Oct  7   1992 prsrc/PR26OWS
-rw-rw-rw-    1 242        root         110541 Oct  7   1992 prsrc/PR26OPD
-rw-rw-rw-    1 242        root            219 Oct  7   1992 hrsrc/HR201WS
-rw-rw-rw-    1 242        root          11327 Oct  7   1992 hrsrc/HR201PD
-rw-rw-rw-    1 242        root          25850 Oct  6   1992 prsrc/PR01PD
-rw-rw-rw-    1 robm       root          13371 Oct  6   1992 ifsrc/IF22PD
-rw-rw-rw-    1 242        root          12080 Oct  6   1992 bnsrc/BN150WS
-rw-rw-rw-    1 242        root          81300 Oct  5   1992 bnsrc/BN150PD
-rw-rw-rw-    1 robm       root           4220 Oct  5   1992 ifsrc/IF222PD
-rw-rw-rw-    1 242        root           3963 Oct  5   1992 bnsrc/BN150.scr
-rw-rw-rw-    1 242        root         155743 Oct  2   1992 glsrc/GL40PD
-rw-rw-rw-    1 242        root           7859 Oct  2   1992 glsrc/GL50PD
-rw-rw-rw-    1 robm       root            219 Oct  2   1992 ifsrc/IF222WS
-rw-rw-rw-    1 robm       root           2681 Oct  2   1992 ifsrc/IF222.scr
-rw-rw-rw-    1 249        root           3804 Oct  2   1992 ifsrc/IF22.scr
-rw-rw-rw-    1 292        root          12755 Oct  1   1992 glsrc/KLO2PD
-rw-rw-rw-    1 robm       root            226 Oct  1   1992 ifsrc/IF22WS
-rw-rw-rw-    1 242        root           7887 Oct  1   1992 bnsrc/BN590PD
-rw-rw-rw-    1 242        root          57220 Sep 30   1992 prsrc/PR88WS
-rw-rw-rw-    1 242        root          57449 Sep 30   1992 prsrc/PR80WS
-rw-rw-rw-    1 242        root          68390 Sep 30   1992 prsrc/PR134PD
-rw-rw-rw-    1 292        root           3858 Sep 29   1992 glsrc/KLO2.scr
-rw-rw-rw-    1 259        root           7568 Sep 29   1992 posrc/POXXXPD
-rw-rw-rw-    1 259        root           1660 Sep 29   1992 posrc/POXXX.rpt
-rw-rw-rw-    1 259        root           2828 Sep 29   1992 posrc/POXXX.scr
-rw-rw-rw-    1 259        root            534 Sep 29   1992 posrc/POXXXWS
-rw-rw-rw-    1 242        root           5863 Sep 29   1992 prsrc/PR88.scr
-rw-rw-rw-    1 242        root           6079 Sep 28   1992 bnsrc/BN81.scr
-rw-rw-rw-    1 242        root          15633 Sep 28   1992 pasrc/PA325PD
-rw-rw-rw-    1 242        root          11395 Sep 28   1992 prsrc/PR239PD
-rw-rw-rw-    1 242        root         113208 Sep 24   1992 prsrc/PR291PD
-rw-rw-rw-    1 242        root          55617 Sep 22   1992 bnsrc/BN15PD
-rw-rw-rw-    1 242        root           5454 Sep 22   1992 bnsrc/BN15.scr
-rw-rw-rw-    1 242        root           2643 Sep 18   1992 bnsrc/BN590.scr
-rw-rw-rw-    1 242        root          22810 Sep 17   1992 hrsrc/HR13PD
-rw-rw-rw-    1 242        root          87464 Sep 17   1992 pdlib/OEINVCAMAL
-rw-rw-rw-    1 242        root          12076 Sep 17   1992 pdlib/OEUPDTOTS
-rw-rw-rw-    1 242        root          19569 Sep 17   1992 pdlib/OEUPDREL
-rw-rw-rw-    1 242        root         115188 Sep 17   1992 pdlib/OEORDAMAL
-rw-rw-rw-    1 242        root          47189 Sep 17   1992 pdlib/OEALLOC
-rw-rw-rw-    1 242        root          70531 Sep 17   1992 wslib/OESTORAGE
-rw-rw-rw-    1 242        root           2054 Sep 17   1992 oesrc/OE90WS
-rw-rw-rw-    1 242        root         107966 Sep 17   1992 oesrc/OE90PD
-rw-rw-rw-    1 242        root          18593 Sep 17   1992 oesrc/OE90.scr
-rw-rw-rw-    1 242        root           2054 Sep 17   1992 oesrc/OE86WS
-rw-rw-rw-    1 242        root         217434 Sep 17   1992 oesrc/OE86PD
-rw-rw-rw-    1 242        root          48490 Sep 17   1992 oesrc/OE86.scr
-rw-rw-rw-    1 242        root          31120 Sep 17   1992 oesrc/OE62PD
-rw-rw-rw-    1 242        root           4246 Sep 17   1992 oesrc/OE62.scr
-rw-rw-rw-    1 242        root            237 Sep 17   1992 oesrc/OE62WS
-rw-rw-rw-    1 242        root            335 Sep 17   1992 oesrc/OE55WS
-rw-rw-rw-    1 242        root          10344 Sep 17   1992 oesrc/OE55.scr
-rw-rw-rw-    1 242        root            869 Sep 17   1992 oesrc/OE31WS
-rw-rw-rw-    1 242        root          69464 Sep 17   1992 oesrc/OE310PD
-rw-rw-rw-    1 242        root           1030 Sep 17   1992 oesrc/OE310WS
-rw-rw-rw-    1 242        root           3453 Sep 17   1992 oesrc/OE310.rpt
-rw-rw-rw-    1 242        root          15335 Sep 17   1992 oesrc/OE31.scr
-rw-rw-rw-    1 242        root           5750 Sep 17   1992 oesrc/OE30WS
-rw-rw-rw-    1 242        root          52349 Sep 17   1992 oesrc/OE30.scr
-rw-rw-rw-    1 242        root           5143 Sep 17   1992 oesrc/OE290WS
-rw-rw-rw-    1 242        root          43346 Sep 17   1992 oesrc/OE290PD
```

```
                              support_mod.txt
-rw-rw-rw-    1 242         root        11651 Sep 17     1992 oesrc/OE290.rpt
-rw-rw-rw-    1 242         root         2320 Sep 17     1992 oesrc/OE281WS
-rw-rw-rw-    1 242         root        42535 Sep 17     1992 oesrc/OE281PD
-rw-rw-rw-    1 242         root         9492 Sep 17     1992 oesrc/OE281.rpt
-rw-rw-rw-    1 242         root         1580 Sep 17     1992 oesrc/OE27WS
-rw-rw-rw-    1 242         root       121818 Sep 17     1992 oesrc/OE27PD
-rw-rw-rw-    1 242         root        10528 Sep 17     1992 oesrc/OE27.scr
-rw-rw-rw-    1 242         root         1580 Sep 17     1992 oesrc/OE26WS
-rw-rw-rw-    1 242         root       248733 Sep 17     1992 oesrc/OE26PD
-rw-rw-rw-    1 242         root        44720 Sep 17     1992 oesrc/OE254PD
-rw-rw-rw-    1 242         root         1440 Sep 17     1992 oesrc/OE254WS
-rw-rw-rw-    1 242         root        10999 Sep 17     1992 oesrc/OE254.rpt
-rw-rw-rw-    1 242         root       468794 Sep 17     1992 oesrc/OE25PD
-rw-rw-rw-    1 242         root        40169 Sep 17     1992 oesrc/OE25.scr
-rw-rw-rw-    1 242         root         1501 Sep 17     1992 oesrc/OE24WS
-rw-rw-rw-    1 242         root       250782 Sep 17     1992 oesrc/OE24PD
-rw-rw-rw-    1 242         root        24941 Sep 17     1992 oesrc/OE24.scr
-rw-rw-rw-    1 242         root         2054 Sep 17     1992 oesrc/OE23WS
-rw-rw-rw-    1 242         root       468354 Sep 17     1992 oesrc/OE23PD
-rw-rw-rw-    1 242         root        38247 Sep 17     1992 oesrc/OE23.scr
-rw-rw-rw-    1 242         root        29961 Sep 17     1992 oesrc/OE227PD
-rw-rw-rw-    1 242         root         1423 Sep 17     1992 oesrc/OE227WS
-rw-rw-rw-    1 242         root        50169 Sep 17     1992 oesrc/OE226PD
-rw-rw-rw-    1 242         root         4225 Sep 17     1992 oesrc/OE226WS
-rw-rw-rw-    1 242         root         7967 Sep 17     1992 oesrc/OE226.rpt
-rw-rw-rw-    1 242         root         2692 Sep 17     1992 oesrc/OE225WS
-rw-rw-rw-    1 242         root        76262 Sep 17     1992 oesrc/OE225PD
-rw-rw-rw-    1 242         root         7661 Sep 17     1992 oesrc/OE225.rpt
-rw-rw-rw-    1 242         root        99037 Sep 17     1992 oesrc/OE224PD
-rw-rw-rw-    1 242         root         3663 Sep 17     1992 oesrc/OE224WS
-rw-rw-rw-    1 242         root        10403 Sep 17     1992 oesrc/OE224.rpt
-rw-rw-rw-    1 242         root         1975 Sep 17     1992 oesrc/OE22WS
-rw-rw-rw-    1 242         root       240635 Sep 17     1992 oesrc/OE22PD
-rw-rw-rw-    1 242         root        25006 Sep 17     1992 oesrc/OE22.scr
-rw-rw-rw-    1 242         root         1501 Sep 17     1992 oesrc/OE21WS
-rw-rw-rw-    1 242         root       323869 Sep 17     1992 oesrc/OE21PD
-rw-rw-rw-    1 242         root        38352 Sep 17     1992 oesrc/OE21.scr
-rw-rw-rw-    1 242         root         2291 Sep 17     1992 oesrc/OE20WS
-rw-rw-rw-    1 242         root       356410 Sep 17     1992 oesrc/OE20PD
-rw-rw-rw-    1 242         root        26979 Sep 17     1992 oesrc/OE20.scr
-rw-rw-rw-    1 242         root         1738 Sep 17     1992 oesrc/OE18WS
-rw-rw-rw-    1 242         root       153576 Sep 17     1992 oesrc/OE18PD
-rw-rw-rw-    1 242         root        32825 Sep 17     1992 oesrc/OE18.scr
-rw-rw-rw-    1 242         root        84214 Sep 17     1992 oesrc/OE17PD
-rw-rw-rw-    1 242         root          237 Sep 17     1992 oesrc/OE17WS
-rw-rw-rw-    1 242         root        11209 Sep 17     1992 oesrc/OE17.scr
-rw-rw-rw-    1 242         root         1896 Sep 17     1992 oesrc/OE16WS
-rw-rw-rw-    1 242         root        46457 Sep 17     1992 oesrc/OE16.scr
-rw-rw-rw-    1 242         root          474 Sep 17     1992 oesrc/OE15WS
-rw-rw-rw-    1 242         root        11288 Sep 17     1992 oesrc/OE15.scr
-rw-rw-rw-    1 242         root         1738 Sep 17     1992 oesrc/OE14WS
-rw-rw-rw-    1 242         root       164952 Sep 17     1992 oesrc/OE14PD
-rw-rw-rw-    1 242         root        38446 Sep 17     1992 oesrc/OE14.scr
-rw-rw-rw-    1 242         root       206023 Sep 17     1992 oesrc/OE133PD
-rw-rw-rw-    1 242         root         9520 Sep 17     1992 oesrc/OE133WS
-rw-rw-rw-    1 242         root        17461 Sep 17     1992 oesrc/OE133.rpt
-rw-rw-rw-    1 242         root         5442 Sep 17     1992 oesrc/OE132WS
-rw-rw-rw-    1 242         root       232416 Sep 17     1992 oesrc/OE132PD
-rw-rw-rw-    1 242         root         3280 Sep 17     1992 oesrc/OE131WS
-rw-rw-rw-    1 242         root        53209 Sep 17     1992 oesrc/OE131PD
-rw-rw-rw-    1 242         root         9311 Sep 17     1992 oesrc/OE131.rpt
-rw-rw-rw-    1 242         root         6749 Sep 17     1992 oesrc/OE130WS
-rw-rw-rw-    1 242         root       130538 Sep 17     1992 oesrc/OE130PD
                                  Page 23
```

support_mod.txt

```
-rw-rw-rw-    1 242         root         11962 Sep 17  1992 oesrc/OE130.rpt
-rw-rw-rw-    1 242         root          6400 Sep 17  1992 oesrc/OE13WS
-rw-rw-rw-    1 242         root         62877 Sep 17  1992 oesrc/OE13.scr
-rw-rw-rw-    1 242         root          2361 Sep 17  1992 oesrc/OE127WS
-rw-rw-rw-    1 242         root         57165 Sep 17  1992 oesrc/OE127PD
-rw-rw-rw-    1 242         root          4331 Sep 17  1992 oesrc/OE127.rpt
-rw-rw-rw-    1 242         root          8604 Sep 17  1992 oesrc/OE124WS
-rw-rw-rw-    1 242         root         10119 Sep 17  1992 oesrc/OE124.rpt
-rw-rw-rw-    1 242         root          6080 Sep 17  1992 oesrc/OE123WS
-rw-rw-rw-    1 242         root        175600 Sep 17  1992 oesrc/OE123PD
-rw-rw-rw-    1 242         root         10174 Sep 17  1992 oesrc/OE123.rpt
-rw-rw-rw-    1 242         root          5265 Sep 17  1992 oesrc/OE122WS
-rw-rw-rw-    1 242         root        100218 Sep 17  1992 oesrc/OE122PD
-rw-rw-rw-    1 242         root          7496 Sep 17  1992 oesrc/OE122.rpt
-rw-rw-rw-    1 242         root          8240 Sep 17  1992 oesrc/OE121WS
-rw-rw-rw-    1 242         root         10106 Sep 17  1992 oesrc/OE121.rpt
-rw-rw-rw-    1 242         root          9520 Sep 17  1992 oesrc/OE120WS
-rw-rw-rw-    1 242         root        228384 Sep 17  1992 oesrc/OE120PD
-rw-rw-rw-    1 242         root          6997 Sep 17  1992 oesrc/OE120.rpt
-rw-rw-rw-    1 242         root           934 Sep 17  1992 oesrc/OE12WS
-rw-rw-rw-    1 242         root         65222 Sep 17  1992 oesrc/OE12.scr
-rw-rw-rw-    1 242         root        299182 Sep 17  1992 oesrc/OE115PD
-rw-rw-rw-    1 242         root         10720 Sep 17  1992 oesrc/OE115WS
-rw-rw-rw-    1 242         root         28602 Sep 17  1992 oesrc/OE115.rpt
-rw-rw-rw-    1 242         root          3760 Sep 17  1992 oesrc/OE113WS
-rw-rw-rw-    1 242         root         66529 Sep 17  1992 oesrc/OE113PD
-rw-rw-rw-    1 242         root          6303 Sep 17  1992 oesrc/OE113.rpt
-rw-rw-rw-    1 242         root          3513 Sep 17  1992 oesrc/OE110WS
-rw-rw-rw-    1 242         root        120791 Sep 17  1992 oesrc/OE110PD
-rw-rw-rw-    1 242         root         11379 Sep 17  1992 oesrc/OE110.rpt
-rw-rw-rw-    1 242         root         16118 Sep 17  1992 oesrc/OE11.scr
-rw-rw-rw-    1 242         root           711 Sep 17  1992 oesrc/OE11WS
-rw-rw-rw-    1 242         root        163273 Sep 17  1992 oesrc/OE11PD
-rw-rw-rw-    1 242         root         30792 Sep 17  1992 oesrc/OE10.scr
-rw-rw-rw-    1 242         root           632 Sep 17  1992 oesrc/OE10WS
-rw-rw-rw-    1 242         root         56485 Sep 16  1992 hrsrc/HR170WS
-rw-rw-rw-    1 242         root          7411 Sep 15  1992 prsrc/PR89.scr
-rw-rw-rw-    1 242         root          4646 Sep 15  1992 prsrc/PR30.scr
-rw-rw-rw-    1 242         root         14539 Sep 10  1992 tasrc/TA65.scr
-rw-rw-rw-    1 242         root         19717 Sep 10  1992 tasrc/TA60PD
-rw-rw-rw-    1 242         root         27556 Sep 10  1992 bnsrc/BN248PD
-rw-rw-rw-    1 242         root         26470 Sep 10  1992 pasrc/PA90PD
-rw-rw-rw-    1 242         root         50011 Sep 10  1992 pasrc/PA26PD
-rw-rw-rw-    1 242         root         17730 Sep 10  1992 pasrc/PA201PD
-rw-rw-rw-    1 242         root         35396 Sep 10  1992 prsrc/PR220PD
-rw-rw-rw-    1 242         root         16394 Sep 10  1992 hrsrc/HR125PD
-rw-rw-rw-    1 242         root         60504 Sep  4  1992 bnsrc/BN81PD
-rw-rw-rw-    1 242         root          4364 Sep  3  1992 prsrc/PR291.scr
-rw-rw-rw-    1 242         root         45390 Aug 26  1992 bnsrc/BN171PD
-rw-rw-rw-    1 242         root          1135 Aug 11  1992 ipsrc/IP100.rpt
-rw-rw-rw-    1 242         root          2686 Aug 11  1992 ipsrc/IP100.scr
-rw-rw-rw-    1 242         root           491 Aug 11  1992 ipsrc/IP100WS
-rw-rw-rw-    1 242         root          5480 Aug 11  1992 ipsrc/IP100PD
-rw-rw-rw-    1 242         root        147112 Aug  6  1992 bnsrc/BN210PD
-rw-rw-rw-    1 242         root         77589 Aug  6  1992 bnsrc/BN14PD
-rw-rw-rw-    1 242         root          6693 Aug  6  1992 bnsrc/BN14.scr
-rw-rw-rw-    1 242         root         34646 Aug  6  1992 hrsrc/HR213PD
-rw-rw-rw-    1 242         root          4217 Aug  6  1992 hrsrc/HR13.scr
-rw-rw-rw-    1 242         root           282 Aug  3  1992 bnsrc/BN590WS
-rw-rw-rw-    1 242         root         57685 Jul 31  1992 bnsrc/BN285PD
-rw-rw-rw-    1 242         root          6983 Jul 31  1992 bnsrc/BN285WS
-rw-rw-rw-    1 242         root          4343 Jul 31  1992 bnsrc/BN285.scr
-rw-rw-rw-    1 242         root          4138 Jul 31  1992 bnsrc/BN171.scr
```

```
                              support_mod.txt
-rw-rw-rw-   1 242        root            7715 Jul 31  1992 bnsrc/BN171WS
-rw-rw-rw-   1 242        root            4897 Jul 29  1992 bnsrc/BN82.scr
-rw-rw-rw-   1 242        root             496 Jul 29  1992 bnsrc/BN82WS
-rw-rw-rw-   1 242        root           28715 Jul 29  1992 bnsrc/BN82PD
-rw-rw-rw-   1 242        root             756 Jul 29  1992 bnsrc/BN81WS
-rw-rw-rw-   1 242        root            5162 Jul 28  1992 prsrc/PR160.scr
-rw-rw-rw-   1 242        root           99514 Jul 24  1992 hrsrc/HR00PD
-rw-rw-rw-   1 242        root          499129 Jul 22  1992 hrsrc/HR11PD
-rw-rw-rw-   1 242        root           30748 Jul 21  1992 pdlib/HRWCOM
-rw-rw-rw-   1 242        root           19051 Jul 17  1992 hrsrc/HR999PD
-rw-rw-rw-   1 242        root             377 Jul 17  1992 hrsrc/HR999WS
-rw-rw-rw-   1 242        root          605543 Jul 10  1992 pasrc/PA52PD
-rw-rw-rw-   1 242        root           29443 Jul 10  1992 pasrc/PA52WS
-rw-rw-rw-   1 242        root           22153 Jul  7  1992 pasrc/PA52.scr
-rw-rw-rw-   1 242        root            3999 Jul  6  1992 oesrc/OE110.scr
-rw-rw-rw-   1 242        root           49573 Jun 24  1992 hrsrc/HR70WS
-rw-rw-rw-   1 242        root            8267 Jun 23  1992 bnsrc/BN245WS
-rw-rw-rw-   1 242        root           61342 Jun 23  1992 pdlib/BNFLEX
-rw-rw-rw-   1 242        root           44859 Jun 22  1992 pssrc/PS30PD
-rw-rw-rw-   1 242        root          109181 Jun 22  1992 pssrc/PS110PD
-rw-rw-rw-   1 242        root           28314 Jun 22  1992 pssrc/PS40PD
-rw-rw-rw-   1 242        root            5147 Jun 22  1992 pssrc/PS100WS
-rw-rw-rw-   1 242        root           45281 Jun 18  1992 pasrc/PA340PD
-rw-rw-rw-   1 242        root           32361 Jun 17  1992 bnsrc/BN258PD
-rw-rw-rw-   1 242        root           12845 Jun 17  1992 prsrc/PR280PD
-rw-rw-rw-   1 242        root           22605 Jun 17  1992 bnsrc/BN59PD
-rw-rw-rw-   1 242        root           35072 Jun 17  1992 bnsrc/BN51PD
-rw-rw-rw-   1 242        root            1864 Jun 14  1992 pasrc/PA340WS
-rw-rw-rw-   1 242        root            3891 Jun 12  1992 pasrc/PA340.scr
-rw-rw-rw-   1 242        root            2692 Jun 12  1992 lasrc/LAMN.scr
-rw-rw-rw-   1 242        root           23305 Jun 11  1992 rqsrc/RQ25PD
-rw-rw-rw-   1 242        root            3178 Jun 11  1992 pdlib/RQALLOC
-rw-rw-rw-   1 242        root           32835 Jun 11  1992 bnsrc/BN05PD
-rw-rw-rw-   1 242        root           38245 Jun 10  1992 bnsrc/BN85PD
-rw-rw-rw-   1 242        root             938 Jun 10  1992 bnsrc/BN85WS
-rw-rw-rw-   1 242        root            1067 Jun 10  1992 bnsrc/BN05WS
-rw-rw-rw-   1 242        root            2631 Jun  9  1992 prsrc/BSILO.scr
-rw-rw-rw-   1 242        root            4930 Jun  9  1992 pasrc/PA115WS
-rw-rw-rw-   1 242        root          152435 Jun  9  1992 pasrc/PA115PD
-rw-rw-rw-   1 242        root            3332 Jun  9  1992 pasrc/PA115.scr
-rw-rw-rw-   1 242        root           47300 Jun  9  1992 bnsrc/BN75PD
-rw-rw-rw-   1 242        root             219 Jun  9  1992 bnsrc/BN75WS
-rw-rw-rw-   1 242        root             219 Jun  9  1992 bnsrc/BN72WS
-rw-rw-rw-   1 242        root            4440 Jun  9  1992 bnsrc/BN74.scr
-rw-rw-rw-   1 242        root           61247 Jun  9  1992 bnsrc/BN74PD
-rw-rw-rw-   1 242        root            1031 Jun  9  1992 bnsrc/BN74WS
-rw-rw-rw-   1 242        root            4395 Jun  9  1992 bnsrc/BN75.scr
-rw-rw-rw-   1 242        root           73967 Jun  9  1992 bnsrc/BN72PD
-rw-rw-rw-   1 242        root            5429 Jun  9  1992 bnsrc/BN72.scr
-rw-rw-rw-   1 242        root           73956 Jun  9  1992 bnsrc/BN71PD
-rw-rw-rw-   1 242        root            5430 Jun  9  1992 bnsrc/BN71.scr
-rw-rw-rw-   1 242        root             219 Jun  9  1992 bnsrc/BN71WS
-rw-rw-rw-   1 242        root            3171 Jun  9  1992 bnsrc/BN259.scr
-rw-rw-rw-   1 242        root           16036 Jun  9  1992 bnsrc/BN259PD
-rw-rw-rw-   1 242        root             810 Jun  9  1992 bnsrc/BN259WS
-rw-rw-rw-   1 242        root            3637 Jun  9  1992 bnsrc/BN258.scr
-rw-rw-rw-   1 242        root            1474 Jun  9  1992 bnsrc/BN258WS
-rw-rw-rw-   1 242        root           42993 Jun  9  1992 bnsrc/BN180PD
-rw-rw-rw-   1 242        root            3764 Jun  9  1992 bnsrc/BN180.scr
-rw-rw-rw-   1 242        root            2768 Jun  9  1992 bnsrc/BN180WS
-rw-rw-rw-   1 242        root            3254 Jun  9  1992 bnsrc/BN175.scr
-rw-rw-rw-   1 242        root           23691 Jun  9  1992 bnsrc/BN175PD
-rw-rw-rw-   1 242        root            1273 Jun  9  1992 bnsrc/BN175WS
```

support_mod.txt

```
-rw-rw-rw-    1 242         root          22664 Jun  5  1992 pdlib/TADATES
-rw-rw-rw-    1 242         root           7155 Jun  5  1992 pdlib/TRDEFAULT
-rw-rw-rw-    1 242         root           3552 Jun  5  1992 pdlib/REQFLDS
-rw-rw-rw-    1 242         root          12219 Jun  5  1992 pdlib/REQDED
-rw-rw-rw-    1 242         root           1826 Jun  5  1992 pdlib/RELEASE
-rw-rw-rw-    1 242         root           4086 Jun  5  1992 pdlib/QUALIFY
-rw-rw-rw-    1 242         root           2599 Jun  5  1992 pdlib/PR35COM
-rw-rw-rw-    1 242         root           3374 Jun  5  1992 pdlib/PR39COM
-rw-rw-rw-    1 242         root           9600 Jun  5  1992 pdlib/PRENGPD
-rw-rw-rw-    1 242         root          33493 Jun  5  1992 pdlib/HRGETNXT
-rw-rw-rw-    1 242         root          58326 Jun  5  1992 pdlib/HREMPGRP
-rw-rw-rw-    1 242         root          30242 Jun  5  1992 pdlib/HR11COM
-rw-rw-rw-    1 242         root           6029 Jun  5  1992 pdlib/HRCOMRTNS
-rw-rw-rw-    1 242         root           1531 Jun  5  1992 pdlib/EDITPRCOMP
-rw-rw-rw-    1 242         root           4466 Jun  5  1992 pdlib/EDITADDL
-rw-rw-rw-    1 242         root           3471 Jun  5  1992 pdlib/BNNAV
-rw-rw-rw-    1 242         root           8358 Jun  5  1992 pdlib/BNOPTIONS
-rw-rw-rw-    1 242         root           3026 Jun  5  1992 pdlib/BNMIDCYC
-rw-rw-rw-    1 242         root          20508 Jun  5  1992 pdlib/BNLOGFILE
-rw-rw-rw-    1 242         root          29339 Jun  5  1992 pdlib/BNDEDED
-rw-rw-rw-    1 242         root           5298 Jun  5  1992 wslib/PRENGWS
-rw-rw-rw-    1 242         root           2594 Jun  5  1992 wslib/REQDEDWS
-rw-rw-rw-    1 242         root           5741 Jun  5  1992 wslib/HRGRPWS
-rw-rw-rw-    1 242         root           7351 Jun  5  1992 wslib/HRCOMWS
-rw-rw-rw-    1 242         root           9967 Jun  5  1992 wslib/BSIPRM
-rw-rw-rw-    1 242         root           3631 Jun  5  1992 tasrc/TA60.scr
-rw-rw-rw-    1 242         root           3159 Jun  5  1992 tasrc/TA199.scr
-rw-rw-rw-    1 242         root           3760 Jun  5  1992 tasrc/TA170.scr
-rw-rw-rw-    1 242         root            219 Jun  5  1992 tasrc/TA60WS
-rw-rw-rw-    1 242         root           1147 Jun  5  1992 tasrc/TA65WS
-rw-rw-rw-    1 242         root          50825 Jun  5  1992 tasrc/TA65PD
-rw-rw-rw-    1 242         root           4388 Jun  5  1992 bnsrc/BN85.scr
-rw-rw-rw-    1 242         root           4377 Jun  5  1992 bnsrc/BN59.scr
-rw-rw-rw-    1 242         root           9260 Jun  5  1992 bnsrc/BN51.scr
-rw-rw-rw-    1 242         root           5407 Jun  5  1992 bnsrc/BN34.scr
-rw-rw-rw-    1 242         root           5519 Jun  5  1992 bnsrc/BN33.scr
-rw-rw-rw-    1 242         root           3127 Jun  5  1992 bnsrc/BN248.scr
-rw-rw-rw-    1 242         root           4637 Jun  5  1992 bnsrc/BN245.scr
-rw-rw-rw-    1 242         root           3726 Jun  5  1992 bnsrc/BN210.scr
-rw-rw-rw-    1 242         root           2908 Jun  5  1992 bnsrc/BN190.scr
-rw-rw-rw-    1 242         root           3136 Jun  5  1992 bnsrc/BN140.scr
-rw-rw-rw-    1 242         root           3351 Jun  5  1992 bnsrc/BN141.scr
-rw-rw-rw-    1 242         root           3891 Jun  5  1992 bnsrc/BN110.scr
-rw-rw-rw-    1 242         root           3820 Jun  5  1992 bnsrc/BN05.scr
-rw-rw-rw-    1 242         root            949 Jun  5  1992 bnsrc/BN59WS
-rw-rw-rw-    1 242         root            940 Jun  5  1992 bnsrc/BN51WS
-rw-rw-rw-    1 242         root           3003 Jun  5  1992 bnsrc/BN34WS
-rw-rw-rw-    1 242         root           1835 Jun  5  1992 bnsrc/BN248WS
-rw-rw-rw-    1 242         root           3057 Jun  5  1992 bnsrc/BN210WS
-rw-rw-rw-    1 242         root           1621 Jun  5  1992 bnsrc/BN190WS
-rw-rw-rw-    1 242         root            219 Jun  5  1992 bnsrc/BN15WS
-rw-rw-rw-    1 242         root           1722 Jun  5  1992 bnsrc/BN140WS
-rw-rw-rw-    1 242         root           1389 Jun  5  1992 bnsrc/BN14WS
-rw-rw-rw-    1 242         root            545 Jun  5  1992 bnsrc/BN141WS
-rw-rw-rw-    1 242         root          21435 Jun  5  1992 bnsrc/BN190PD
-rw-rw-rw-    1 242         root          31537 Jun  5  1992 bnsrc/BN140PD
-rw-rw-rw-    1 242         root          15858 Jun  5  1992 bnsrc/BN141PD
-rw-rw-rw-    1 242         root         162609 Jun  5  1992 bnsrc/BN110PD
-rw-rw-rw-    1 242         root          11943 Jun  5  1992 pasrc/PA93.scr
-rw-rw-rw-    1 242         root           5389 Jun  5  1992 pasrc/PA90.scr
-rw-rw-rw-    1 242         root           3793 Jun  5  1992 pasrc/PA325.scr
-rw-rw-rw-    1 242         root           5142 Jun  5  1992 pasrc/PA26.scr
-rw-rw-rw-    1 242         root           4953 Jun  5  1992 pasrc/PA22.scr
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root         4452 Jun  5   1992 pasrc/PA21.scr
-rw-rw-rw-    1 242        root         4620 Jun  5   1992 pasrc/PA20.scr
-rw-rw-rw-    1 242        root         3189 Jun  5   1992 pasrc/PA201.scr
-rw-rw-rw-    1 242        root         3368 Jun  5   1992 pasrc/PA100.scr
-rw-rw-rw-    1 242        root          542 Jun  5   1992 pasrc/PA90WS
-rw-rw-rw-    1 242        root          837 Jun  5   1992 pasrc/PA93WS
-rw-rw-rw-    1 242        root         4607 Jun  5   1992 pasrc/PA325WS
-rw-rw-rw-    1 242        root         1391 Jun  5   1992 pasrc/PA26WS
-rw-rw-rw-    1 242        root          373 Jun  5   1992 pasrc/PA22WS
-rw-rw-rw-    1 242        root          376 Jun  5   1992 pasrc/PA21WS
-rw-rw-rw-    1 242        root          373 Jun  5   1992 pasrc/PA20WS
-rw-rw-rw-    1 242        root          926 Jun  5   1992 pasrc/PA201WS
-rw-rw-rw-    1 242        root        50783 Jun  5   1992 pasrc/PA93PD
-rw-rw-rw-    1 242        root        26129 Jun  5   1992 pasrc/PA22PD
-rw-rw-rw-    1 242        root        28807 Jun  5   1992 pasrc/PA21PD
-rw-rw-rw-    1 242        root        28606 Jun  5   1992 pasrc/PA20PD
-rw-rw-rw-    1 242        root        26238 Jun  5   1992 prsrc/BSITEWS
-rw-rw-rw-    1 242        root         2627 Jun  5   1992 prsrc/BSITE.scr
-rw-rw-rw-    1 242        root        28572 Jun  5   1992 prsrc/BSITEPD
-rw-rw-rw-    1 242        root         9708 Jun  5   1992 prsrc/PR82.scr
-rw-rw-rw-    1 242        root         4383 Jun  5   1992 prsrc/PR83.scr
-rw-rw-rw-    1 242        root         6080 Jun  5   1992 prsrc/PR80.scr
-rw-rw-rw-    1 242        root         2816 Jun  5   1992 prsrc/PR500.scr
-rw-rw-rw-    1 242        root        27240 Jun  5   1992 prsrc/PR35.scr
-rw-rw-rw-    1 242        root         4394 Jun  5   1992 prsrc/PR300.scr
-rw-rw-rw-    1 242        root         3284 Jun  5   1992 prsrc/PR280.scr
-rw-rw-rw-    1 242        root         4199 Jun  5   1992 prsrc/PR260.scr
-rw-rw-rw-    1 242        root         3121 Jun  5   1992 prsrc/PR265.scr
-rw-rw-rw-    1 242        root         3339 Jun  5   1992 prsrc/PR239.scr
-rw-rw-rw-    1 242        root         3402 Jun  5   1992 prsrc/PR220.scr
-rw-rw-rw-    1 242        root         3322 Jun  5   1992 prsrc/PR201.scr
-rw-rw-rw-    1 242        root         3367 Jun  5   1992 prsrc/PR199.scr
-rw-rw-rw-    1 242        root         3344 Jun  5   1992 prsrc/PR180.scr
-rw-rw-rw-    1 242        root         2977 Jun  5   1992 prsrc/PR155.scr
-rw-rw-rw-    1 242        root         5028 Jun  5   1992 prsrc/PR15.scr
-rw-rw-rw-    1 242        root         4233 Jun  5   1992 prsrc/PR140.scr
-rw-rw-rw-    1 242        root         5546 Jun  5   1992 prsrc/PR14.scr
-rw-rw-rw-    1 242        root         4727 Jun  5   1992 prsrc/PR134.scr
-rw-rw-rw-    1 242        root         4628 Jun  5   1992 prsrc/PR116.scr
-rw-rw-rw-    1 242        root         3095 Jun  5   1992 prsrc/PR110.scr
-rw-rw-rw-    1 242        root         4096 Jun  5   1992 prsrc/PR137.scr
-rw-rw-rw-    1 242        root         4658 Jun  5   1992 prsrc/PR136.scr
-rw-rw-rw-    1 242        root         8478 Jun  5   1992 prsrc/PR01.scr
-rw-rw-rw-    1 242        root        14049 Jun  5   1992 prsrc/PR89WS
-rw-rw-rw-    1 242        root        11080 Jun  5   1992 prsrc/PR82WS
-rw-rw-rw-    1 242        root          834 Jun  5   1992 prsrc/PR83WS
-rw-rw-rw-    1 242        root         6108 Jun  5   1992 prsrc/PR500WS
-rw-rw-rw-    1 242        root         1467 Jun  5   1992 prsrc/PR39WS
-rw-rw-rw-    1 242        root        11934 Jun  5   1992 prsrc/PR35WS
-rw-rw-rw-    1 242        root         2094 Jun  5   1992 prsrc/PR30WS
-rw-rw-rw-    1 242        root         2474 Jun  5   1992 prsrc/PR300WS
-rw-rw-rw-    1 242        root          446 Jun  5   1992 prsrc/PR280WS
-rw-rw-rw-    1 242        root         3539 Jun  5   1992 prsrc/PR265WS
-rw-rw-rw-    1 242        root          977 Jun  5   1992 prsrc/PR220WS
-rw-rw-rw-    1 242        root          607 Jun  5   1992 prsrc/PR239WS
-rw-rw-rw-    1 242        root          287 Jun  5   1992 prsrc/PR201WS
-rw-rw-rw-    1 242        root         3922 Jun  5   1992 prsrc/PR15WS
-rw-rw-rw-    1 242        root         1642 Jun  5   1992 prsrc/PR155WS
-rw-rw-rw-    1 242        root         4357 Jun  5   1992 prsrc/PR14WS
-rw-rw-rw-    1 242        root         3135 Jun  5   1992 prsrc/PR137WS
-rw-rw-rw-    1 242        root         1103 Jun  5   1992 prsrc/PR136WS
-rw-rw-rw-    1 242        root         7773 Jun  5   1992 prsrc/PR134WS
-rw-rw-rw-    1 242        root         6117 Jun  5   1992 prsrc/PR120WS
```

```
                              support_mod.txt
-rw-rw-rw-   1 242         root        8539 Jun  5  1992 prsrc/PR116WS
-rw-rw-rw-   1 242         root         220 Jun  5  1992 prsrc/PR01WS
-rw-rw-rw-   1 242         root       19703 Jun  5  1992 prsrc/PR83PD
-rw-rw-rw-   1 242         root       60235 Jun  5  1992 prsrc/PR39PD
-rw-rw-rw-   1 242         root      250623 Jun  5  1992 prsrc/PR35PD
-rw-rw-rw-   1 242         root       44927 Jun  5  1992 prsrc/PR30PD
-rw-rw-rw-   1 242         root       18579 Jun  5  1992 prsrc/PR265PD
-rw-rw-rw-   1 242         root       14676 Jun  5  1992 prsrc/PR201PD
-rw-rw-rw-   1 242         root       23935 Jun  5  1992 prsrc/PR155PD
-rw-rw-rw-   1 242         root       51256 Jun  5  1992 prsrc/PR15PD
-rw-rw-rw-   1 242         root       53934 Jun  5  1992 prsrc/PR14PD
-rw-rw-rw-   1 242         root       19860 Jun  5  1992 prsrc/PR137PD
-rw-rw-rw-   1 242         root       21657 Jun  5  1992 prsrc/PR136PD
-rw-rw-rw-   1 242         root        2639 Jun  5  1992 hrsrc/HR999.scr
-rw-rw-rw-   1 242         root        8455 Jun  5  1992 hrsrc/HR70.scr
-rw-rw-rw-   1 242         root        4023 Jun  5  1992 hrsrc/HR213.scr
-rw-rw-rw-   1 242         root        2675 Jun  5  1992 hrsrc/HR201.scr
-rw-rw-rw-   1 242         root        2674 Jun  5  1992 hrsrc/HR200.scr
-rw-rw-rw-   1 242         root        3800 Jun  5  1992 hrsrc/HR125.scr
-rw-rw-rw-   1 242         root       19084 Jun  5  1992 hrsrc/HR00.scr
-rw-rw-rw-   1 242         root        8068 Jun  5  1992 hrsrc/HR06.scr
-rw-rw-rw-   1 242         root        1135 Jun  5  1992 hrsrc/HR213WS
-rw-rw-rw-   1 242         root         443 Jun  5  1992 hrsrc/HR200WS
-rw-rw-rw-   1 242         root         682 Jun  5  1992 hrsrc/HR125WS
-rw-rw-rw-   1 242         root         219 Jun  5  1992 hrsrc/HR13WS
-rw-rw-rw-   1 242         root       10830 Jun  5  1992 hrsrc/HR11WS
-rw-rw-rw-   1 242         root        2315 Jun  5  1992 hrsrc/HR00WS
-rw-rw-rw-   1 242         root         309 Jun  5  1992 hrsrc/HR06WS
-rw-rw-rw-   1 242         root      146472 Jun  5  1992 hrsrc/HR70PD
-rw-rw-rw-   1 242         root       19384 Jun  5  1992 hrsrc/HR200PD
-rw-rw-rw-   1 242         root       24519 May 26  1992 oesrc/OE54.scr
-rw-rw-rw-   1 242         root      167442 May 20  1992 oesrc/OE88PD
-rw-rw-rw-   1 242         root        4560 May 19  1992 oesrc/OE91.scr
-rw-rw-rw-   1 242         root        5465 May 19  1992 oesrc/OE89.scr
-rw-rw-rw-   1 242         root       44992 May 19  1992 oesrc/OE88.scr
-rw-rw-rw-   1 242         root        5013 May 19  1992 oesrc/OE87.scr
-rw-rw-rw-   1 242         root        5071 May 19  1992 oesrc/OE85.scr
-rw-rw-rw-   1 242         root        5198 May 19  1992 oesrc/OE84.scr
-rw-rw-rw-   1 242         root        5131 May 19  1992 oesrc/OE83.scr
-rw-rw-rw-   1 242         root        5015 May 19  1992 oesrc/OE82.scr
-rw-rw-rw-   1 242         root        4868 May 19  1992 oesrc/OE81.scr
-rw-rw-rw-   1 242         root        9898 May 19  1992 oesrc/OE80.scr
-rw-rw-rw-   1 242         root       25803 May 12  1992 pdlib/OEEDALLO
-rw-rw-rw-   1 242         root        1715 May  8  1992 pdlib/OEAVAIL
-rw-rw-rw-   1 242         root      198390 May  6  1992 oesrc/OE111PD
-rw-rw-rw-   1 242         root       10423 May  4  1992 oesrc/OE48.scr
-rw-rw-rw-   1 242         root       18381 May  4  1992 oesrc/OE47.scr
-rw-rw-rw-   1 242         root       12425 May  4  1992 oesrc/OE41.scr
-rw-rw-rw-   1 242         root        1067 Apr 30  1992 sasrc/SA.sr
-rw-rw-rw-   1 242         root      242538 Apr 29  1992 sasrc/SA290PD
-rw-rw-rw-   1 242         root        7625 Apr 29  1992 oesrc/OE223.rpt
-rw-rw-rw-   1 242         root       48229 Apr 29  1992 oesrc/OE223PD
-rw-rw-rw-   1 242         root       23714 Apr 28  1992 oesrc/OE00.scr
-rw-rw-rw-   1 242         root       14422 Apr 28  1992 oesrc/OE45.scr
-rw-rw-rw-   1 242         root        9294 Apr 28  1992 oesrc/OE40.scr
-rw-rw-rw-   1 242         root        3908 Apr 28  1992 oesrc/OE43.scr
-rw-rw-rw-   1 242         root        8868 Apr 28  1992 oesrc/OE42.scr
-rw-rw-rw-   1 242         root       43041 Apr 28  1992 oesrc/OE221PD
-rw-rw-rw-   1 242         root        6655 Apr 27  1992 oesrc/OE222.rpt
-rw-rw-rw-   1 242         root       46614 Apr 27  1992 oesrc/OE222PD
-rw-rw-rw-   1 242         root      111331 Apr 27  1992 pdlib/OEPRICING
-rw-rw-rw-   1 242         root       28730 Apr 27  1992 oesrc/OE293PD
-rw-r--r--   1 242         root       20231 Apr 27  1992 bnsrc/BN350PD
                              Page 28
```

```
                            support_mod.txt
-rw-r--r--  1 242        root          20398 Apr 27  1992 bnsrc/BN345PD
-rw-rw-rw-  1 242        root          39157 Apr 27  1992 pdlib/RTDCT
-rw-rw-rw-  1 242        root           7154 Apr 27  1992 oesrc/OE231.rpt
-rw-rw-rw-  1 242        root          41545 Apr 24  1992 pdlib/OEUPDIC
-rw-rw-rw-  1 242        root          23403 Apr 24  1992 oesrc/OE220PD
-rw-rw-rw-  1 242        root           3193 Apr 24  1992 oesrc/OE220.rpt
-rw-rw-rw-  1 242        root           3074 Apr 24  1992 oesrc/OE297.scr
-rw-rw-rw-  1 242        root           3055 Apr 23  1992 oesrc/OE49.scr
-rw-rw-rw-  1 242        root           4806 Apr 23  1992 oesrc/OE44.scr
-rw-rw-rw-  1 242        root          10552 Apr 22  1992 fasrc/FA215PD
-rw-rw-rw-  1 242        root         168914 Apr 22  1992 fasrc/FA165PD
-rw-rw-rw-  1 446        root          15203 Apr 13  1992 pdlib/BATCHREL
-rw-rw-rw-  1 242        root           4004 Apr 13  1992 oesrc/OE67.scr
-rw-rw-rw-  1 242        root          22720 Apr 13  1992 oesrc/OE201PD
-rw-rw-rw-  1 242        root          21826 Apr  6  1992 prsrc/PRMN.scr
-rw-rw-rw-  1 242        root           8241 Apr  2  1992 oesrc/OE293.rpt
-rw-rw-rw-  1 242        root          23920 Apr  1  1992 oesrc/OE266PD
-rw-rw-rw-  1 242        root          10393 Apr  1  1992 oesrc/OE01.scr
-rw-rw-rw-  1 242        root           2375 Apr  1  1992 pdlib/CHKDIGPD
-rw-rw-rw-  1 242        root           7175 Apr  1  1992 pdlib/BNVEST
-rw-rw-rw-  1 242        root            557 Apr  1  1992 wslib/TMSTORAGE
-rw-rw-rw-  1 242        root           4261 Apr  1  1992 wslib/TASTORAGE
-rw-rw-rw-  1 242        root           4201 Apr  1  1992 wslib/PRSTORAGE
-rw-rw-rw-  1 242        root            219 Apr  1  1992 wslib/HRSTORAGE
-rw-rw-rw-  1 242        root            219 Apr  1  1992 wslib/PASTORAGE
-rw-rw-rw-  1 242        root           1757 Apr  1  1992 wslib/CHKDIGWS
-rw-rw-rw-  1 242        root           2110 Apr  1  1992 tmsrc/TM61WS
-rw-rw-rw-  1 242        root          13611 Apr  1  1992 tmsrc/TM61PD
-rw-rw-rw-  1 242        root           4092 Apr  1  1992 tmsrc/TM70.scr
-rw-rw-rw-  1 242        root          17659 Apr  1  1992 tmsrc/TM70PD
-rw-rw-rw-  1 242        root            364 Apr  1  1992 tmsrc/TM70WS
-rw-rw-rw-  1 242        root           6400 Apr  1  1992 tmsrc/TMMN.scr
-rw-rw-rw-  1 242        root           2641 Apr  1  1992 tmsrc/TMRP.scr
-rw-rw-rw-  1 242        root           1451 Apr  1  1992 tmsrc/TM60WS
-rw-rw-rw-  1 242        root           3484 Apr  1  1992 tmsrc/TM61.scr
-rw-rw-rw-  1 242        root            306 Apr  1  1992 tmsrc/TM54WS
-rw-rw-rw-  1 242        root          11006 Apr  1  1992 tmsrc/TM53PD
-rw-rw-rw-  1 242        root            307 Apr  1  1992 tmsrc/TM53WS
-rw-rw-rw-  1 242        root          12143 Apr  1  1992 tmsrc/TM54PD
-rw-rw-rw-  1 242        root          15615 Apr  1  1992 tmsrc/TM51PD
-rw-rw-rw-  1 242        root            306 Apr  1  1992 tmsrc/TM52WS
-rw-rw-rw-  1 242        root            219 Apr  1  1992 tmsrc/TM51WS
-rw-rw-rw-  1 242        root          10220 Apr  1  1992 tmsrc/TM52PD
-rw-rw-rw-  1 242        root            219 Apr  1  1992 tmsrc/TM50WS
-rw-rw-rw-  1 242        root           4420 Apr  1  1992 tmsrc/TM51.scr
-rw-rw-rw-  1 242        root          15512 Apr  1  1992 tmsrc/TM50PD
-rw-rw-rw-  1 242        root           4452 Apr  1  1992 tmsrc/TM50.scr
-rw-rw-rw-  1 242        root            552 Apr  1  1992 tmsrc/TM300WS
-rw-rw-rw-  1 242        root           3022 Apr  1  1992 tmsrc/TM300.scr
-rw-rw-rw-  1 242        root           9272 Apr  1  1992 tmsrc/TM300PD
-rw-rw-rw-  1 242        root          53006 Apr  1  1992 tmsrc/TM255PD
-rw-rw-rw-  1 242        root           2103 Apr  1  1992 tmsrc/TM255WS
-rw-rw-rw-  1 242        root           1413 Apr  1  1992 tmsrc/TM250WS
-rw-rw-rw-  1 242        root           3617 Apr  1  1992 tmsrc/TM255.scr
-rw-rw-rw-  1 242        root          39977 Apr  1  1992 tmsrc/TM250PD
-rw-rw-rw-  1 242        root           3427 Apr  1  1992 tmsrc/TM250.scr
-rw-rw-rw-  1 242        root          58694 Apr  1  1992 tmsrc/TM245PD
-rw-rw-rw-  1 242        root           2563 Apr  1  1992 tmsrc/TM245WS
-rw-rw-rw-  1 242        root           3761 Apr  1  1992 tmsrc/TM245.scr
-rw-rw-rw-  1 242        root          46202 Apr  1  1992 tmsrc/TM240PD
-rw-rw-rw-  1 242        root           1873 Apr  1  1992 tmsrc/TM240WS
-rw-rw-rw-  1 242        root            365 Apr  1  1992 tmsrc/TM202WS
-rw-rw-rw-  1 242        root           3543 Apr  1  1992 tmsrc/TM240.scr
```

```
                              support_mod.txt
-rw-rw-rw-   1 242        root          219 Apr  1  1992 tmsrc/TM02WS
-rw-rw-rw-   1 242        root         5993 Apr  1  1992 tmsrc/TM202PD
-rw-rw-rw-   1 242        root         2922 Apr  1  1992 tmsrc/TM202.scr
-rw-rw-rw-   1 242        root          219 Apr  1  1992 tmsrc/TM201WS
-rw-rw-rw-   1 242        root         2695 Apr  1  1992 tmsrc/TM201.scr
-rw-rw-rw-   1 242        root        12945 Apr  1  1992 tmsrc/TM02PD
-rw-rw-rw-   1 242        root         3510 Apr  1  1992 tmsrc/TM201PD
-rw-rw-rw-   1 242        root          219 Apr  1  1992 tmsrc/TM01WS
-rw-rw-rw-   1 242        root         3136 Apr  1  1992 tmsrc/TM02.scr
-rw-rw-rw-   1 242        root        12783 Apr  1  1992 tmsrc/TM01PD
-rw-rw-rw-   1 242        root         2649 Apr  1  1992 tasrc/TARP.scr
-rw-rw-rw-   1 242        root         2278 Apr  1  1992 tmsrc/TM.sr
-rw-rw-rw-   1 242        root         6411 Apr  1  1992 tasrc/TAMN.scr
-rw-rw-rw-   1 242        root         1031 Apr  1  1992 tasrc/TA70WS
-rw-rw-rw-   1 242        root        55290 Apr  1  1992 tasrc/TA70PD
-rw-rw-rw-   1 242        root         9536 Apr  1  1992 tasrc/TA70.scr
-rw-rw-rw-   1 242        root        31532 Apr  1  1992 tasrc/TA311PD
-rw-rw-rw-   1 242        root         2230 Apr  1  1992 tasrc/TA311WS
-rw-rw-rw-   1 242        root         3827 Apr  1  1992 tasrc/TA311.scr
-rw-rw-rw-   1 242        root         1694 Apr  1  1992 tasrc/TA310WS
-rw-rw-rw-   1 242        root         3774 Apr  1  1992 tasrc/TA310.scr
-rw-rw-rw-   1 242        root        22425 Apr  1  1992 tasrc/TA310PD
-rw-rw-rw-   1 242        root          619 Apr  1  1992 tasrc/TA300WS
-rw-rw-rw-   1 242        root        27697 Apr  1  1992 tasrc/TA30PD
-rw-rw-rw-   1 242        root         8078 Apr  1  1992 tasrc/TA300PD
-rw-rw-rw-   1 242        root          407 Apr  1  1992 tasrc/TA30WS
-rw-rw-rw-   1 242        root         2804 Apr  1  1992 tasrc/TA300.scr
-rw-rw-rw-   1 242        root         7761 Apr  1  1992 tasrc/TA30.scr
-rw-rw-rw-   1 242        root         4989 Apr  1  1992 tasrc/TA290WS
-rw-rw-rw-   1 242        root         3875 Apr  1  1992 tasrc/TA290.scr
-rw-rw-rw-   1 242        root        42089 Apr  1  1992 tasrc/TA290PD
-rw-rw-rw-   1 242        root         1287 Apr  1  1992 tasrc/TA270WS
-rw-rw-rw-   1 242        root        14234 Apr  1  1992 tasrc/TA270PD
-rw-rw-rw-   1 242        root         2938 Apr  1  1992 tasrc/TA270.scr
-rw-rw-rw-   1 242        root        25436 Apr  1  1992 tasrc/TA265PD
-rw-rw-rw-   1 242        root         1465 Apr  1  1992 tasrc/TA265WS
-rw-rw-rw-   1 242        root         3608 Apr  1  1992 tasrc/TA265.scr
-rw-rw-rw-   1 242        root         3304 Apr  1  1992 tasrc/TA260WS
-rw-rw-rw-   1 242        root        46082 Apr  1  1992 tasrc/TA260PD
-rw-rw-rw-   1 242        root         3727 Apr  1  1992 tasrc/TA260.scr
-rw-rw-rw-   1 242        root         2993 Apr  1  1992 tasrc/TA230.scr
-rw-rw-rw-   1 242        root          219 Apr  1  1992 tasrc/TA230WS
-rw-rw-rw-   1 242        root        11877 Apr  1  1992 tasrc/TA230PD
-rw-rw-rw-   1 242        root        26647 Apr  1  1992 tasrc/TA220PD
-rw-rw-rw-   1 242        root         2811 Apr  1  1992 tasrc/TA220.scr
-rw-rw-rw-   1 242        root          554 Apr  1  1992 tasrc/TA220WS
-rw-rw-rw-   1 242        root         4305 Apr  1  1992 tasrc/TA205PD
-rw-rw-rw-   1 242        root          303 Apr  1  1992 tasrc/TA205WS
-rw-rw-rw-   1 242        root         2705 Apr  1  1992 tasrc/TA205.scr
-rw-rw-rw-   1 242        root          940 Apr  1  1992 tasrc/TA20WS
-rw-rw-rw-   1 242        root        92768 Apr  1  1992 tasrc/TA20PD
-rw-rw-rw-   1 242        root        24546 Apr  1  1992 tasrc/TA20.scr
-rw-rw-rw-   1 242        root        29227 Apr  1  1992 tasrc/TA195PD
-rw-rw-rw-   1 242        root         2863 Apr  1  1992 tasrc/TA195WS
-rw-rw-rw-   1 242        root         3099 Apr  1  1992 tasrc/TA195.scr
-rw-rw-rw-   1 242        root         7761 Apr  1  1992 tasrc/TA175WS
-rw-rw-rw-   1 242        root       217373 Apr  1  1992 tasrc/TA175PD
-rw-rw-rw-   1 242        root         4111 Apr  1  1992 tasrc/TA175.scr
-rw-rw-rw-   1 242        root        21205 Apr  1  1992 tasrc/TA125PD
-rw-rw-rw-   1 242        root          942 Apr  1  1992 tasrc/TA125WS
-rw-rw-rw-   1 242        root         3232 Apr  1  1992 tasrc/TA125.scr
-rw-rw-rw-   1 242        root          346 Apr  1  1992 tasrc/TA05WS
-rw-rw-rw-   1 242        root        11745 Apr  1  1992 tasrc/TA05PD
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root          3529 Apr  1  1992 tasrc/TA05.scr
-rw-rw-rw-    1 242        root          3958 Apr  1  1992 tasrc/TA.sr
-rw-rw-rw-    1 242        root           867 Apr  1  1992 prsrc/PRSYNWS
-rw-rw-rw-    1 242        root          9482 Apr  1  1992 prsrc/PRSYNPD
-rw-rw-rw-    1 242        root          2751 Apr  1  1992 prsrc/PRSYN.scr
-rw-rw-rw-    1 242        root          2650 Apr  1  1992 prsrc/PRRP.scr
-rw-rw-rw-    1 242        root           652 Apr  1  1992 prsrc/PR999WS
-rw-rw-rw-    1 242        root          3048 Apr  1  1992 prsrc/PR999.scr
-rw-rw-rw-    1 242        root          4220 Apr  1  1992 prsrc/PR87.scr
-rw-rw-rw-    1 242        root         30541 Apr  1  1992 prsrc/PR87PD
-rw-rw-rw-    1 242        root           700 Apr  1  1992 prsrc/PR87WS
-rw-rw-rw-    1 242        root          4935 Apr  1  1992 prsrc/PR86.scr
-rw-rw-rw-    1 242        root         16866 Apr  1  1992 prsrc/PR86PD
-rw-rw-rw-    1 242        root           888 Apr  1  1992 prsrc/PR86WS
-rw-rw-rw-    1 242        root         49466 Apr  1  1992 prsrc/PR85PD
-rw-rw-rw-    1 242        root           801 Apr  1  1992 prsrc/PR85WS
-rw-rw-rw-    1 242        root          4413 Apr  1  1992 prsrc/PR85.scr
-rw-rw-rw-    1 242        root          1153 Apr  1  1992 prsrc/PR81WS
-rw-rw-rw-    1 242        root         16007 Apr  1  1992 prsrc/PR81PD
-rw-rw-rw-    1 242        root          3215 Apr  1  1992 prsrc/PR81.scr
-rw-rw-rw-    1 242        root          5931 Apr  1  1992 prsrc/PR55WS
-rw-rw-rw-    1 242        root         18878 Apr  1  1992 prsrc/PR55PD
-rw-rw-rw-    1 242        root          3942 Apr  1  1992 prsrc/PR55.scr
-rw-rw-rw-    1 242        root         71336 Apr  1  1992 prsrc/PR50PD
-rw-rw-rw-    1 242        root          1457 Apr  1  1992 prsrc/PR50WS
-rw-rw-rw-    1 242        root         20845 Apr  1  1992 prsrc/PR50.scr
-rw-rw-rw-    1 242        root          2366 Apr  1  1992 prsrc/PR45.scr
-rw-rw-rw-    1 242        root          1144 Apr  1  1992 prsrc/PR45WS
-rw-rw-rw-    1 242        root         20526 Apr  1  1992 prsrc/PR45PD
-rw-rw-rw-    1 242        root          3466 Apr  1  1992 prsrc/PR38.scr
-rw-rw-rw-    1 242        root          8486 Apr  1  1992 prsrc/PR38PD
-rw-rw-rw-    1 242        root           568 Apr  1  1992 prsrc/PR38WS
-rw-rw-rw-    1 242        root          1210 Apr  1  1992 prsrc/PR37WS
-rw-rw-rw-    1 242        root          3001 Apr  1  1992 prsrc/PR37.scr
-rw-rw-rw-    1 242        root         14213 Apr  1  1992 prsrc/PR37PD
-rw-rw-rw-    1 242        root          3270 Apr  1  1992 prsrc/PR36WS
-rw-rw-rw-    1 242        root          6070 Apr  1  1992 prsrc/PR36.scr
-rw-rw-rw-    1 242        root          1711 Apr  1  1992 prsrc/PR33WS
-rw-rw-rw-    1 242        root        113796 Apr  1  1992 prsrc/PR33PD
-rw-rw-rw-    1 242        root         12338 Apr  1  1992 prsrc/PR33.scr
-rw-rw-rw-    1 242        root         48827 Apr  1  1992 prsrc/PR295PD
-rw-rw-rw-    1 242        root          5881 Apr  1  1992 prsrc/PR295WS
-rw-rw-rw-    1 242        root          3594 Apr  1  1992 prsrc/PR295.scr
-rw-rw-rw-    1 242        root           747 Apr  1  1992 prsrc/PR285WS
-rw-rw-rw-    1 242        root         13497 Apr  1  1992 prsrc/PR285PD
-rw-rw-rw-    1 242        root          3091 Apr  1  1992 prsrc/PR285.scr
-rw-rw-rw-    1 242        root          3699 Apr  1  1992 prsrc/PR276WS
-rw-rw-rw--   1 242        root          3865 Apr  1  1992 prsrc/PR276.scr
-rw-rw-rw--   1 242        root           779 Apr  1  1992 prsrc/PR275WS
-rw-rw-rw-    1 242        root         21729 Apr  1  1992 prsrc/PR275PD
-rw-rw-rw-    1 242        root          3581 Apr  1  1992 prsrc/PR275.scr
-rw-rw-rw-    1 242        root          1942 Apr  1  1992 prsrc/PR270WS
-rw-rw-rw-    1 242        root         44083 Apr  1  1992 prsrc/PR270PD
-rw-rw-rw-    1 242        root          3816 Apr  1  1992 prsrc/PR270.scr
-rw-rw-rw-    1 242        root           833 Apr  1  1992 prsrc/PR230WS
-rw-rw-rw-    1 242        root         22561 Apr  1  1992 prsrc/PR230PD
-rw-rw-rw-    1 242        root           927 Apr  1  1992 prsrc/PR23WS
-rw-rw-rw-    1 242        root          3457 Apr  1  1992 prsrc/PR230.scr
-rw-rw-rw-    1 242        root         32654 Apr  1  1992 prsrc/PR23PD
-rw-rw-rw-    1 242        root          4258 Apr  1  1992 prsrc/PR23.scr
-rw-rw-rw-    1 242        root           969 Apr  1  1992 prsrc/PR223WS
-rw-rw-rw-    1 242        root         11993 Apr  1  1992 prsrc/PR223PD
-rw-rw-rw-    1 242        root          2895 Apr  1  1992 prsrc/PR223.scr
                              Page 31
```

```
                               support_mod.txt
-rw-rw-rw-   1 242        root        4175 Apr   1   1992 prsrc/PR216WS
-rw-rw-rw-   1 242        root       71429 Apr   1   1992 prsrc/PR216PD
-rw-rw-rw-   1 242        root       17226 Apr   1   1992 prsrc/PR214PD
-rw-rw-rw-   1 242        root        3620 Apr   1   1992 prsrc/PR216.scr
-rw-rw-rw-   1 242        root         634 Apr   1   1992 prsrc/PR214WS
-rw-rw-rw-   1 242        root         435 Apr   1   1992 prsrc/PR212WS
-rw-rw-rw-   1 242        root       18251 Apr   1   1992 prsrc/PR212PD
-rw-rw-rw-   1 242        root        3539 Apr   1   1992 prsrc/PR214.scr
-rw-rw-rw-   1 242        root        3288 Apr   1   1992 prsrc/PR212.scr
-rw-rw-rw-   1 242        root        8736 Apr   1   1992 prsrc/PR21.scr
-rw-rw-rw-   1 242        root       25527 Apr   1   1992 prsrc/PR21PD
-rw-rw-rw-   1 242        root        1188 Apr   1   1992 prsrc/PR21WS
-rw-rw-rw-   1 242        root        6930 Apr   1   1992 prsrc/PR209PD
-rw-rw-rw-   1 242        root         302 Apr   1   1992 prsrc/PR209WS
-rw-rw-rw-   1 242        root        9959 Apr   1   1992 prsrc/PR206PD
-rw-rw-rw-   1 242        root        2787 Apr   1   1992 prsrc/PR206.scr
-rw-rw-rw-   1 242        root        2851 Apr   1   1992 prsrc/PR209.scr
-rw-rw-rw-   1 242        root         617 Apr   1   1992 prsrc/PR206WS
-rw-rw-rw-   1 242        root       80335 Apr   1   1992 prsrc/PR205PD
-rw-rw-rw-   1 242        root        8347 Apr   1   1992 prsrc/PR205WS
-rw-rw-rw-   1 242        root        3698 Apr   1   1992 prsrc/PR205.scr
-rw-rw-rw-   1 242        root         308 Apr   1   1992 prsrc/PR204WS
-rw-rw-rw-   1 242        root        8042 Apr   1   1992 prsrc/PR204PD
-rw-rw-rw-   1 242        root        2804 Apr   1   1992 prsrc/PR204.scr
-rw-rw-rw-   1 242        root         986 Apr   1   1992 prsrc/PR20WS
-rw-rw-rw-   1 242        root       76082 Apr   1   1992 prsrc/PR20PD
-rw-rw-rw-   1 242        root       20407 Apr   1   1992 prsrc/PR20.scr
-rw-rw-rw-   1 242        root        9866 Apr   1   1992 prsrc/PR195WS
-rw-rw-rw-   1 242        root      110515 Apr   1   1992 prsrc/PR195PD
-rw-rw-rw-   1 242        root        4821 Apr   1   1992 prsrc/PR195.scr
-rw-rw-rw-   1 242        root        1485 Apr   1   1992 prsrc/PR165WS
-rw-rw-rw-   1 242        root        6096 Apr   1   1992 prsrc/PR165PD
-rw-rw-rw-   1 242        root        2797 Apr   1   1992 prsrc/PR165.scr
-rw-rw-rw-   1 242        root        1982 Apr   1   1992 prsrc/PR162WS
-rw-rw-rw-   1 242        root        3430 Apr   1   1992 prsrc/PR162.scr
-rw-rw-rw-   1 242        root       26129 Apr   1   1992 prsrc/PR162PD
-rw-rw-rw-   1 242        root        1411 Apr   1   1992 prsrc/PR16WS
-rw-rw-rw-   1 242        root       39665 Apr   1   1992 prsrc/PR16PD
-rw-rw-rw-   1 242        root        4145 Apr   1   1992 prsrc/PR16.scr
-rw-rw-rw-   1 242        root        4715 Apr   1   1992 prsrc/PR150.scr
-rw-rw-rw-   1 242        root       19220 Apr   1   1992 prsrc/PR145PD
-rw-rw-rw-   1 242        root        1860 Apr   1   1992 prsrc/PR145WS
-rw-rw-rw-   1 242        root        2911 Apr   1   1992 prsrc/PR145.scr
-rw-rw-rw-   1 242        root        5712 Apr   1   1992 prsrc/PR141WS
-rw-rw-rw-   1 242        root       81859 Apr   1   1992 prsrc/PR141PD
-rw-rw-rw-   1 242        root        3390 Apr   1   1992 prsrc/PR141.scr
-rw-rw-rw-   1 242        root        3745 Apr   1   1992 prsrc/PR135WS
-rw-rw-rw-   1 242        root       50304 Apr   1   1992 prsrc/PR135PD
-rw-rw-rw-   1 242        root        3486 Apr   1   1992 prsrc/PR135.scr
-rw-rw-rw-   1 242        root        6926 Apr   1   1992 prsrc/PR130WS
-rw-rw-rw-   1 242        root       55576 Apr   1   1992 prsrc/PR130PD
-rw-rw-rw-   1 242        root        2744 Apr   1   1992 prsrc/PR130.scr
-rw-rw-rw-   1 242        root         468 Apr   1   1992 prsrc/PR12WS
-rw-rw-rw-   1 242        root        5515 Apr   1   1992 prsrc/PR12.scr
-rw-rw-rw-   1 242        root       24759 Apr   1   1992 prsrc/PR12PD
-rw-rw-rw-   1 242        root         219 Apr   1   1992 prsrc/PR09WS
-rw-rw-rw-   1 242        root        3240 Apr   1   1992 prsrc/PR09.scr
-rw-rw-rw-   1 242        root         219 Apr   1   1992 prsrc/PR08WS
-rw-rw-rw-   1 242        root       17904 Apr   1   1992 prsrc/PR09PD
-rw-rw-rw-   1 242        root       11114 Apr   1   1992 prsrc/PR08PD
-rw-rw-rw-   1 242        root        4340 Apr   1   1992 prsrc/PR08.scr
-rw-rw-rw-   1 242        root        8687 Apr   1   1992 prsrc/PR07PD
-rw-rw-rw-   1 242        root         219 Apr   1   1992 prsrc/PR07WS
```

```
                                    support_mod.txt
-rw-rw-rw-    1 242         root           1354 Apr  1  1992 prsrc/PRO6WS
-rw-rw-rw-    1 242         root           3781 Apr  1  1992 prsrc/PRO7.scr
-rw-rw-rw-    1 242         root            679 Apr  1  1992 prsrc/PRO5WS
-rw-rw-rw-    1 242         root           4249 Apr  1  1992 prsrc/PRO6.scr
-rw-rw-rw-    1 242         root          28482 Apr  1  1992 prsrc/PRO6PD
-rw-rw-rw-    1 242         root          56616 Apr  1  1992 prsrc/PRO5PD
-rw-rw-rw-    1 242         root           8508 Apr  1  1992 prsrc/PRO5.scr
-rw-rw-rw-    1 242         root          20845 Apr  1  1992 prsrc/PRO4PD
-rw-rw-rw-    1 242         root           3733 Apr  1  1992 prsrc/PRO4.scr
-rw-rw-rw-    1 242         root            219 Apr  1  1992 prsrc/PRO4WS
-rw-rw-rw-    1 242         root            219 Apr  1  1992 prsrc/PRO3WS
-rw-rw-rw-    1 242         root          21209 Apr  1  1992 prsrc/PRO3PD
-rw-rw-rw-    1 242         root           4176 Apr  1  1992 prsrc/PRO3.scr
-rw-rw-rw-    1 242         root          14506 Apr  1  1992 prsrc/PRO2PD
-rw-rw-rw-    1 242         root            219 Apr  1  1992 prsrc/PRO2WS
-rw-rw-rw-    1 242         root           3477 Apr  1  1992 prsrc/PRO2.scr
-rw-rw-rw-    1 242         root          20190 Apr  1  1992 prsrc/BSIRPWS
-rw-rw-rw-    1 242         root          21340 Apr  1  1992 prsrc/BSIRPPD
-rw-rw-rw-    1 242         root           2626 Apr  1  1992 prsrc/BSIRP.scr
-rw-rw-rw-    1 242         root           4159 Apr  1  1992 prsrc/BSIHAWS
-rw-rw-rw-    1 242         root           2627 Apr  1  1992 prsrc/BSIHA.scr
-rw-rw-rw-    1 242         root           6070 Apr  1  1992 prsrc/BSIHAPD
-rw-rw-rw-    1 242         root           9828 Apr  1  1992 prsrc/PR.sr
-rw-rw-rw-    1 242         root           2533 Apr  1  1992 pasrc/PARP.scr
-rw-rw-rw-    1 242         root          30461 Apr  1  1992 pasrc/PAMN.scr
-rw-rw-rw-    1 242         root          31098 Apr  1  1992 pasrc/PA99PD
-rw-rw-rw-    1 242         root            999 Apr  1  1992 pasrc/PA99WS
-rw-rw-rw-    1 242         root           4847 Apr  1  1992 pasrc/PA99.scr
-rw-rw-rw-    1 242         root          32979 Apr  1  1992 pasrc/PA98PD
-rw-rw-rw-    1 242         root            999 Apr  1  1992 pasrc/PA98WS
-rw-rw-rw-    1 242         root           5090 Apr  1  1992 pasrc/PA98.scr
-rw-rw-rw-    1 242         root          28027 Apr  1  1992 pasrc/PA95PD
-rw-rw-rw-    1 242         root            976 Apr  1  1992 pasrc/PA95WS
-rw-rw-rw-    1 242         root           3550 Apr  1  1992 pasrc/PA95.scr
-rw-rw-rw-    1 242         root          11702 Apr  1  1992 pasrc/PA92PD
-rw-rw-rw-    1 242         root            219 Apr  1  1992 pasrc/PA92WS
-rw-rw-rw-    1 242         root           4497 Apr  1  1992 pasrc/PA91.scr
-rw-rw-rw-    1 242         root            301 Apr  1  1992 pasrc/PA91WS
-rw-rw-rw-    1 242         root           4091 Apr  1  1992 pasrc/PA92.scr
-rw-rw-rw-    1 242         root           8911 Apr  1  1992 pasrc/PA91PD
-rw-rw-rw-    1 242         root          13203 Apr  1  1992 pasrc/PA71WS
-rw-rw-rw-    1 242         root          94678 Apr  1  1992 pasrc/PA71PD
-rw-rw-rw-    1 242         root           5995 Apr  1  1992 pasrc/PA71.scr
-rw-rw-rw-    1 242         root          11171 Apr  1  1992 pasrc/PA70WS
-rw-rw-rw-    1 242         root          98230 Apr  1  1992 pasrc/PA70PD
-rw-rw-rw-    1 242         root          21633 Apr  1  1992 pasrc/PA68PD
-rw-rw-rw-    1 242         root           6893 Apr  1  1992 pasrc/PA70.scr
-rw-rw-rw-    1 242         root           1604 Apr  1  1992 pasrc/PA68WS
-rw-rw-rw-    1 242         root          13164 Apr  1  1992 pasrc/PA67PD
-rw-rw-rw-    1 242         root           5520 Apr  1  1992 pasrc/PA68.scr
-rw-rw-rw-    1 242         root            804 Apr  1  1992 pasrc/PA67WS
-rw-rw-rw-    1 242         root           4592 Apr  1  1992 pasrc/PA66WS
-rw-rw-rw-    1 242         root           3996 Apr  1  1992 pasrc/PA67.scr
-rw-rw-rw-    1 242         root         111295 Apr  1  1992 pasrc/PA66PD
-rw-rw-rw-    1 242         root          18957 Apr  1  1992 pasrc/PA66.scr
-rw-rw-rw-    1 242         root            909 Apr  1  1992 pasrc/PA65WS
-rw-rw-rw-    1 242         root           4434 Apr  1  1992 pasrc/PA65.scr
-rw-rw-rw-    1 242         root          22364 Apr  1  1992 pasrc/PA65PD
-rw-rw-rw-    1 242         root            975 Apr  1  1992 pasrc/PA64WS
-rw-rw-rw-    1 242         root          24966 Apr  1  1992 pasrc/PA64PD
-rw-rw-rw-    1 242         root          38694 Apr  1  1992 pasrc/PA63PD
-rw-rw-rw-    1 242         root           1170 Apr  1  1992 pasrc/PA63WS
-rw-rw-rw-    1 242         root           4152 Apr  1  1992 pasrc/PA64.scr
                                    Page 33
```

```
                              support_mod.txt
-rw-rw-rw-   1 242        root        4339 Apr   1   1992 pasrc/PA63.scr
-rw-rw-rw-   1 242        root        1367 Apr   1   1992 pasrc/PA62WS
-rw-rw-rw-   1 242        root       35733 Apr   1   1992 pasrc/PA62PD
-rw-rw-rw-   1 242        root         219 Apr   1   1992 pasrc/PA61WS
-rw-rw-rw-   1 242        root        3924 Apr   1   1992 pasrc/PA62.scr
-rw-rw-rw-   1 242        root        6357 Apr   1   1992 pasrc/PA61PD
-rw-rw-rw-   1 242        root        3926 Apr   1   1992 pasrc/PA61.scr
-rw-rw-rw-   1 242        root         226 Apr   1   1992 pasrc/PA53WS
-rw-rw-rw-   1 242        root        5823 Apr   1   1992 pasrc/PA53PD
-rw-rw-rw-   1 242        root        4006 Apr   1   1992 pasrc/PA53.scr
-rw-rw-rw-   1 242        root         219 Apr   1   1992 pasrc/PA51WS
-rw-rw-rw-   1 242        root        4047 Apr   1   1992 pasrc/PA51PD
-rw-rw-rw-   1 242        root        3383 Apr   1   1992 pasrc/PA51.scr
-rw-rw-rw-   1 242        root         605 Apr   1   1992 pasrc/PA50WS
-rw-rw-rw-   1 242        root         513 Apr   1   1992 pasrc/PA41WS
-rw-rw-rw-   1 242        root        4348 Apr   1   1992 pasrc/PA50.scr
-rw-rw-rw-   1 242        root       23181 Apr   1   1992 pasrc/PA50PD
-rw-rw-rw-   1 242        root       37638 Apr   1   1992 pasrc/PA41PD
-rw-rw-rw-   1 242        root        5595 Apr   1   1992 pasrc/PA41.scr
-rw-rw-rw-   1 242        root         486 Apr   1   1992 pasrc/PA40WS
-rw-rw-rw-   1 242        root       16879 Apr   1   1992 pasrc/PA40PD
-rw-rw-rw-   1 242        root        2746 Apr   1   1992 pasrc/PA40.scr
-rw-rw-rw-   1 242        root       24384 Apr   1   1992 pasrc/PA395PD
-rw-rw-rw-   1 242        root        4867 Apr   1   1992 pasrc/PA395WS
-rw-rw-rw-   1 242        root        3711 Apr   1   1992 pasrc/PA395.scr
-rw-rw-rw-   1 242        root        2402 Apr   1   1992 pasrc/PA391WS
-rw-rw-rw-   1 242        root       39382 Apr   1   1992 pasrc/PA391PD
-rw-rw-rw-   1 242        root        3166 Apr   1   1992 pasrc/PA391.scr
-rw-rw-rw-   1 242        root        2126 Apr   1   1992 pasrc/PA390WS
-rw-rw-rw-   1 242        root       57834 Apr   1   1992 pasrc/PA390PD
-rw-rw-rw-   1 242        root        3160 Apr   1   1992 pasrc/PA390.scr
-rw-rw-rw-   1 242        root         373 Apr   1   1992 pasrc/PA39WS
-rw-rw-rw-   1 242        root       22251 Apr   1   1992 pasrc/PA39PD
-rw-rw-rw-   1 242        root        4700 Apr   1   1992 pasrc/PA39.scr
-rw-rw-rw-   1 242        root         934 Apr   1   1992 pasrc/PA380WS
-rw-rw-rw-   1 242        root        2977 Apr   1   1992 pasrc/PA380.scr
-rw-rw-rw-   1 242        root       13727 Apr   1   1992 pasrc/PA380PD
-rw-rw-rw-   1 242        root       22424 Apr   1   1992 pasrc/PA38PD
-rw-rw-rw-   1 242        root         373 Apr   1   1992 pasrc/PA38WS
-rw-rw-rw-   1 242        root        4121 Apr   1   1992 pasrc/PA38.scr
-rw-rw-rw-   1 242        root        1097 Apr   1   1992 pasrc/PA375WS
-rw-rw-rw-   1 242        root       16482 Apr   1   1992 pasrc/PA375PD
-rw-rw-rw-   1 242        root        3032 Apr   1   1992 pasrc/PA375.scr
-rw-rw-rw-   1 242        root        4026 Apr   1   1992 pasrc/PA370.scr
-rw-rw-rw-   1 242        root        2575 Apr   1   1992 pasrc/PA370WS
-rw-rw-rw-   1 242        root       27194 Apr   1   1992 pasrc/PA370PD
-rw-rw-rw-   1 242        root       14381 Apr   1   1992 pasrc/PA37PD
-rw-rw-rw-   1 242        root         219 Apr   1   1992 pasrc/PA37WS
-rw-rw-rw-   1 242        root        3661 Apr   1   1992 pasrc/PA37.scr
-rw-rw-rw-   1 242        root        2674 Apr   1   1992 pasrc/PA360WS
-rw-rw-rw-   1 242        root       74625 Apr   1   1992 pasrc/PA360PD
-rw-rw-rw-   1 242        root         373 Apr   1   1992 pasrc/PA36WS
-rw-rw-rw-   1 242        root        4318 Apr   1   1992 pasrc/PA360.scr
-rw-rw-rw-   1 242        root        4803 Apr   1   1992 pasrc/PA36.scr
-rw-rw-rw-   1 242        root       22679 Apr   1   1992 pasrc/PA36PD
-rw-rw-rw-   1 242        root        1010 Apr   1   1992 pasrc/PA355WS
-rw-rw-rw-   1 242        root       18986 Apr   1   1992 pasrc/PA355PD
-rw-rw-rw-   1 242        root        4175 Apr   1   1992 pasrc/PA355.scr
-rw-rw-rw-   1 242        root       14439 Apr   1   1992 pasrc/PA350PD
-rw-rw-rw-   1 242        root         376 Apr   1   1992 pasrc/PA35WS
-rw-rw-rw-   1 242        root        4010 Apr   1   1992 pasrc/PA350.scr
-rw-rw-rw-   1 242        root       25284 Apr   1   1992 pasrc/PA35PD
-rw-rw-rw-   1 242        root        4307 Apr   1   1992 pasrc/PA35.scr
                              Page 34
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root       1010 Apr    1   1992 pasrc/PA345WS
-rw-rw-rw-    1 242        root      19170 Apr    1   1992 pasrc/PA345PD
-rw-rw-rw-    1 242        root       4197 Apr    1   1992 pasrc/PA345.scr
-rw-rw-rw-    1 242        root        373 Apr    1   1992 pasrc/PA34WS
-rw-rw-rw-    1 242        root      25771 Apr    1   1992 pasrc/PA34PD
-rw-rw-rw-    1 242        root      14235 Apr    1   1992 pasrc/PA335PD
-rw-rw-rw-    1 242        root       4554 Apr    1   1992 pasrc/PA34.scr
-rw-rw-rw-    1 242        root       1714 Apr    1   1992 pasrc/PA335WS
-rw-rw-rw-    1 242        root       3732 Apr    1   1992 pasrc/PA330.scr
-rw-rw-rw-    1 242        root        219 Apr    1   1992 pasrc/PA33WS
-rw-rw-rw-    1 242        root       3689 Apr    1   1992 pasrc/PA335.scr
-rw-rw-rw-    1 242        root       2477 Apr    1   1992 pasrc/PA330WS
-rw-rw-rw-    1 242        root       7232 Apr    1   1992 pasrc/PA330PD
-rw-rw-rw-    1 242        root      18623 Apr    1   1992 pasrc/PA33PD
-rw-rw-rw-    1 242        root       4271 Apr    1   1992 pasrc/PA33.scr
-rw-rw-rw-    1 242        root       1636 Apr    1   1992 pasrc/PA320WS
-rw-rw-rw-    1 242        root      17810 Apr    1   1992 pasrc/PA320PD
-rw-rw-rw-    1 242        root        219 Apr    1   1992 pasrc/PA32WS
-rw-rw-rw-    1 242        root       3950 Apr    1   1992 pasrc/PA320.scr
-rw-rw-rw-    1 242        root      16787 Apr    1   1992 pasrc/PA32PD
-rw-rw-rw-    1 242        root       4375 Apr    1   1992 pasrc/PA32.scr
-rw-rw-rw-    1 242        root       1010 Apr    1   1992 pasrc/PA315WS
-rw-rw-rw-    1 242        root      14310 Apr    1   1992 pasrc/PA315PD
-rw-rw-rw-    1 242        root       2157 Apr    1   1992 pasrc/PA310WS
-rw-rw-rw-    1 242        root       3762 Apr    1   1992 pasrc/PA315.scr
-rw-rw-rw-    1 242        root      24659 Apr    1   1992 pasrc/PA310PD
-rw-rw-rw-    1 242        root       1308 Apr    1   1992 pasrc/PA31WS
-rw-rw-rw-    1 242        root      81992 Apr    1   1992 pasrc/PA31PD
-rw-rw-rw-    1 242        root       4326 Apr    1   1992 pasrc/PA310.scr
-rw-rw-rw-    1 242        root      17023 Apr    1   1992 pasrc/PA31.scr
-rw-rw-rw-    1 242        root       1340 Apr    1   1992 pasrc/PA305WS
-rw-rw-rw-    1 242        root       4201 Apr    1   1992 pasrc/PA305.scr
-rw-rw-rw-    1 242        root      16330 Apr    1   1992 pasrc/PA305PD
-rw-rw-rw-    1 242        root       1120 Apr    1   1992 pasrc/PA300WS
-rw-rw-rw-    1 242        root      12815 Apr    1   1992 pasrc/PA300PD
-rw-rw-rw-    1 242        root       2904 Apr    1   1992 pasrc/PA30.scr
-rw-rw-rw-    1 242        root      10788 Apr    1   1992 pasrc/PA30PD
-rw-rw-rw-    1 242        root        219 Apr    1   1992 pasrc/PA30WS
-rw-rw-rw-    1 242        root       3762 Apr    1   1992 pasrc/PA300.scr
-rw-rw-rw-    1 242        root        728 Apr    1   1992 pasrc/PA295WS
-rw-rw-rw-    1 242        root      20399 Apr    1   1992 pasrc/PA295PD
-rw-rw-rw-    1 242        root        219 Apr    1   1992 pasrc/PA27WS
-rw-rw-rw-    1 242        root       3665 Apr    1   1992 pasrc/PA295.scr
-rw-rw-rw-    1 242        root      10680 Apr    1   1992 pasrc/PA27PD
-rw-rw-rw-    1 242        root       3995 Apr    1   1992 pasrc/PA27.scr
-rw-rw-rw-    1 242        root        373 Apr    1   1992 pasrc/PA25WS
-rw-rw-rw-    1 242        root       4006 Apr    1   1992 pasrc/PA25.scr
-rw-rw-rw-    1 242        root      24780 Apr    1   1992 pasrc/PA25PD
-rw-rw-rw-    1 242        root       1041 Apr    1   1992 pasrc/PA241WS
-rw-rw-rw-    1 242        root      32431 Apr    1   1992 pasrc/PA241PD
-rw-rw-rw-    1 242        root       4128 Apr    1   1992 pasrc/PA241.scr
-rw-rw-rw-    1 242        root       4173 Apr    1   1992 pasrc/PA24.scr
-rw-rw-rw-    1 242        root      25572 Apr    1   1992 pasrc/PA24PD
-rw-rw-rw-    1 242        root        372 Apr    1   1992 pasrc/PA24WS
-rw-rw-rw-    1 242        root       1048 Apr    1   1992 pasrc/PA239WS
-rw-rw-rw-    1 242        root      16966 Apr    1   1992 pasrc/PA239PD
-rw-rw-rw-    1 242        root       1334 Apr    1   1992 pasrc/PA238WS
-rw-rw-rw-    1 242        root      22538 Apr    1   1992 pasrc/PA238PD
-rw-rw-rw-    1 242        root       3302 Apr    1   1992 pasrc/PA239.scr
-rw-rw-rw-    1 242        root       3693 Apr    1   1992 pasrc/PA238.scr
-rw-rw-rw-    1 242        root       1326 Apr    1   1992 pasrc/PA236WS
-rw-rw-rw-    1 242        root      22211 Apr    1   1992 pasrc/PA236PD
-rw-rw-rw-    1 242        root       3698 Apr    1   1992 pasrc/PA236.scr
                              Page 35
```

```
                                    support_mod.txt
-rw-rw-rw-    1 242        root         1320 Apr   1  1992 pasrc/PA235WS
-rw-rw-rw-    1 242        root        22811 Apr   1  1992 pasrc/PA235PD
-rw-rw-rw-    1 242        root         3686 Apr   1  1992 pasrc/PA235.scr
-rw-rw-rw-    1 242        root        29267 Apr   1  1992 pasrc/PA234PD
-rw-rw-rw-    1 242        root         1614 Apr   1  1992 pasrc/PA234WS
-rw-rw-rw-    1 242        root         3875 Apr   1  1992 pasrc/PA234.scr
-rw-rw-rw-    1 242        root         1041 Apr   1  1992 pasrc/PA233WS
-rw-rw-rw-    1 242        root        19608 Apr   1  1992 pasrc/PA233PD
-rw-rw-rw-    1 242        root         3741 Apr   1  1992 pasrc/PA233.scr
-rw-rw-rw-    1 242        root         1048 Apr   1  1992 pasrc/PA232WS
-rw-rw-rw-    1 242        root        18619 Apr   1  1992 pasrc/PA232PD
-rw-rw-rw-    1 242        root         3679 Apr   1  1992 pasrc/PA232.scr
-rw-rw-rw-    1 242        root         1266 Apr   1  1992 pasrc/PA231WS
-rw-rw-rw-    1 242        root        44925 Apr   1  1992 pasrc/PA231PD
-rw-rw-rw-    1 242        root          301 Apr   1  1992 pasrc/PA230WS
-rw-rw-rw-    1 242        root         3956 Apr   1  1992 pasrc/PA231.scr
-rw-rw-rw-    1 242        root          219 Apr   1  1992 pasrc/PA23WS
-rw-rw-rw-    1 242        root         2635 Apr   1  1992 pasrc/PA230.scr
-rw-rw-rw-    1 242        root        14991 Apr   1  1992 pasrc/PA23PD
-rw-rw-rw-    1 242        root         3462 Apr   1  1992 pasrc/PA230PD
-rw-rw-rw-    1 242        root         3657 Apr   1  1992 pasrc/PA23.scr
-rw-rw-rw-    1 242        root         1510 Apr   1  1992 pasrc/PA225WS
-rw-rw-rw-    1 242        root        30091 Apr   1  1992 pasrc/PA225PD
-rw-rw-rw-    1 242        root         4044 Apr   1  1992 pasrc/PA225.scr
-rw-rw-rw-    1 242        root        31639 Apr   1  1992 pasrc/PA224PD
-rw-rw-rw-    1 242        root         1495 Apr   1  1992 pasrc/PA224WS
-rw-rw-rw-    1 242        root         4047 Apr   1  1992 pasrc/PA224.scr
-rw-rw-rw-    1 242        root         1493 Apr   1  1992 pasrc/PA222WS
-rw-rw-rw-    1 242        root        31061 Apr   1  1992 pasrc/PA222PD
-rw-rw-rw-    1 242        root         4050 Apr   1  1992 pasrc/PA222.scr
-rw-rw-rw-    1 242        root         4042 Apr   1  1992 pasrc/PA221.scr
-rw-rw-rw-    1 242        root         1026 Apr   1  1992 pasrc/PA221WS
-rw-rw-rw-    1 242        root        31807 Apr   1  1992 pasrc/PA221PD
-rw-rw-rw-    1 242        root        36880 Apr   1  1992 pasrc/PA220PD
-rw-rw-rw-    1 242        root         4065 Apr   1  1992 pasrc/PA220.scr
-rw-rw-rw-    1 242        root         1779 Apr   1  1992 pasrc/PA220WS
-rw-rw-rw-    1 242        root        25969 Apr   1  1992 pasrc/PA218PD
-rw-rw-rw-    1 242        root         1214 Apr   1  1992 pasrc/PA218WS
-rw-rw-rw-    1 242        root         4017 Apr   1  1992 pasrc/PA218.scr
-rw-rw-rw-    1 242        root         1207 Apr   1  1992 pasrc/PA217WS
-rw-rw-rw-    1 242        root        18591 Apr   1  1992 pasrc/PA217PD
-rw-rw-rw-    1 242        root         1481 Apr   1  1992 pasrc/PA216WS
-rw-rw-rw-    1 242        root         3903 Apr   1  1992 pasrc/PA217.scr
-rw-rw-rw-    1 242        root        32186 Apr   1  1992 pasrc/PA216PD
-rw-rw-rw-    1 242        root        41851 Apr   1  1992 pasrc/PA215PD
-rw-rw-rw-    1 242        root         1284 Apr   1  1992 pasrc/PA215WS
-rw-rw-rw-    1 242        root         4200 Apr   1  1992 pasrc/PA216.scr
-rw-rw-rw-    1 242        root         4191 Apr   1  1992 pasrc/PA215.scr
-rw-rw-rw-    1 242        root         1207 Apr   1  1992 pasrc/PA214WS
-rw-rw-rw-    1 242        root        29401 Apr   1  1992 pasrc/PA214PD
-rw-rw-rw-    1 242        root         4023 Apr   1  1992 pasrc/PA214.scr
-rw-rw-rw-    1 242        root          947 Apr   1  1992 pasrc/PA212WS
-rw-rw-rw-    1 242        root        20218 Apr   1  1992 pasrc/PA212PD
-rw-rw-rw-    1 242        root         3905 Apr   1  1992 pasrc/PA212.scr
-rw-rw-rw-    1 242        root         4930 Apr   1  1992 pasrc/PA211WS
-rw-rw-rw-    1 242        root       103968 Apr   1  1992 pasrc/PA211PD
-rw-rw-rw-    1 242        root         9296 Apr   1  1992 pasrc/PA210PD
-rw-rw-rw-    1 242        root          428 Apr   1  1992 pasrc/PA210WS
-rw-rw-rw-    1 242        root         4513 Apr   1  1992 pasrc/PA211.scr
-rw-rw-rw-    1 242        root         2651 Apr   1  1992 pasrc/PA210.scr
-rw-rw-rw-    1 242        root        20264 Apr   1  1992 pasrc/PA208PD
-rw-rw-rw-    1 242        root          594 Apr   1  1992 pasrc/PA208WS
-rw-rw-rw-    1 242        root        29373 Apr   1  1992 pasrc/PA206PD
```

```
                                    support_mod.txt
-rw-rw-rw-      1 242         root           3874 Apr    1   1992 pasrc/PA208.scr
-rw-rw-rw-      1 242         root            617 Apr    1   1992 pasrc/PA206WS
-rw-rw-rw-      1 242         root           3526 Apr    1   1992 pasrc/PA206.scr
-rw-rw-rw-      1 242         root            554 Apr    1   1992 pasrc/PA205WS
-rw-rw-rw-      1 242         root           9823 Apr    1   1992 pasrc/PA205PD
-rw-rw-rw-      1 242         root          31057 Apr    1   1992 pasrc/PA204PD
-rw-rw-rw-      1 242         root           3691 Apr    1   1992 pasrc/PA205.scr
-rw-rw-rw-      1 242         root            869 Apr    1   1992 pasrc/PA204WS
-rw-rw-rw-      1 242         root           3804 Apr    1   1992 pasrc/PA204.scr
-rw-rw-rw-      1 242         root           2231 Apr    1   1992 pasrc/PA203WS
-rw-rw-rw-      1 242         root          30463 Apr    1   1992 pasrc/PA203PD
-rw-rw-rw-      1 242         root           3602 Apr    1   1992 pasrc/PA203.scr
-rw-rw-rw-      1 242         root           8148 Apr    1   1992 pasrc/PA202PD
-rw-rw-rw-      1 242         root            302 Apr    1   1992 pasrc/PA202WS
-rw-rw-rw-      1 242         root           3684 Apr    1   1992 pasrc/PA202.scr
-rw-rw-rw-      1 242         root            377 Apr    1   1992 pasrc/PA18WS
-rw-rw-rw-      1 242         root          21275 Apr    1   1992 pasrc/PA18PD
-rw-rw-rw-      1 242         root           4004 Apr    1   1992 pasrc/PA18.scr
-rw-rw-rw-      1 242         root            219 Apr    1   1992 pasrc/PA17WS
-rw-rw-rw-      1 242         root          21432 Apr    1   1992 pasrc/PA17PD
-rw-rw-rw-      1 242         root           3678 Apr    1   1992 pasrc/PA17.scr
-rw-rw-rw-      1 242         root            373 Apr    1   1992 pasrc/PA16WS
-rw-rw-rw-      1 242         root          27457 Apr    1   1992 pasrc/PA16PD
-rw-rw-rw-      1 242         root          62926 Apr    1   1992 pasrc/PA15PD
-rw-rw-rw-      1 242         root           4452 Apr    1   1992 pasrc/PA16.scr
-rw-rw-rw-      1 242         root           1129 Apr    1   1992 pasrc/PA15WS
-rw-rw-rw-      1 242         root           9509 Apr    1   1992 pasrc/PA15.scr
-rw-rw-rw-      1 242         root            376 Apr    1   1992 pasrc/PA14WS
-rw-rw-rw-      1 242         root           5222 Apr    1   1992 pasrc/PA14.scr
-rw-rw-rw-      1 242         root          24414 Apr    1   1992 pasrc/PA14PD
-rw-rw-rw-      1 242         root            308 Apr    1   1992 pasrc/PA135WS
-rw-rw-rw-      1 242         root           9587 Apr    1   1992 pasrc/PA135PD
-rw-rw-rw-      1 242         root           3227 Apr    1   1992 pasrc/PA135.scr
-rw-rw-rw-      1 242         root            308 Apr    1   1992 pasrc/PA130WS
-rw-rw-rw-      1 242         root           3383 Apr    1   1992 pasrc/PA130.scr
-rw-rw-rw-      1 242         root          12561 Apr    1   1992 pasrc/PA130PD
-rw-rw-rw-      1 242         root            616 Apr    1   1992 pasrc/PA125WS
-rw-rw-rw-      1 242         root          13697 Apr    1   1992 pasrc/PA125PD
-rw-rw-rw-      1 242         root           3363 Apr    1   1992 pasrc/PA125.scr
-rw-rw-rw-      1 242         root          67519 Apr    1   1992 pasrc/PA120PD
-rw-rw-rw-      1 242         root            649 Apr    1   1992 pasrc/PA120WS
-rw-rw-rw-      1 242         root           3369 Apr    1   1992 pasrc/PA120.scr
-rw-rw-rw-      1 242         root            219 Apr    1   1992 pasrc/PA12WS
-rw-rw-rw-      1 242         root          19427 Apr    1   1992 pasrc/PA12PD
-rw-rw-rw-      1 242         root           4737 Apr    1   1992 pasrc/PA12.scr
-rw-rw-rw-      1 242         root           2273 Apr    1   1992 pasrc/PA110WS
-rw-rw-rw-      1 242         root          32306 Apr    1   1992 pasrc/PA110PD
-rw-rw-rw-      1 242         root           3097 Apr    1   1992 pasrc/PA110.scr
-rw-rw-rw-      1 242         root            616 Apr    1   1992 pasrc/PA105WS
-rw-rw-rw-      1 242         root          12524 Apr    1   1992 pasrc/PA105PD
-rw-rw-rw-      1 242         root           3133 Apr    1   1992 pasrc/PA105.scr
-rw-rw-rw-      1 242         root            509 Apr    1   1992 pasrc/PA10WS
-rw-rw-rw-      1 242         root          17305 Apr    1   1992 pasrc/PA10PD
-rw-rw-rw-      1 242         root           4322 Apr    1   1992 pasrc/PA10.scr
-rw-rw-rw-      1 242         root           1002 Apr    1   1992 pasrc/PA09WS
-rw-rw-rw-      1 242         root          30308 Apr    1   1992 pasrc/PA09PD
-rw-rw-rw-      1 242         root            219 Apr    1   1992 pasrc/PA08WS
-rw-rw-rw-      1 242         root           4122 Apr    1   1992 pasrc/PA09.scr
-rw-rw-rw-      1 242         root          17219 Apr    1   1992 pasrc/PA08PD
-rw-rw-rw-      1 242         root           4018 Apr    1   1992 pasrc/PA08.scr
-rw-rw-rw-      1 242         root            219 Apr    1   1992 pasrc/PA06WS
-rw-rw-rw-      1 242         root           4420 Apr    1   1992 pasrc/PA06.scr
-rw-rw-rw-      1 242         root          12017 Apr    1   1992 pasrc/PA06PD
                                        Page 37
```

```
                              support_mod.txt
-rw-rw-rw-   1 242        root        8698 Apr   1  1992 pasrc/PA05PD
-rw-rw-rw-   1 242        root         219 Apr   1  1992 pasrc/PA05WS
-rw-rw-rw-   1 242        root         219 Apr   1  1992 pasrc/PA04WS
-rw-rw-rw-   1 242        root        8692 Apr   1  1992 pasrc/PA04PD
-rw-rw-rw-   1 242        root        4127 Apr   1  1992 pasrc/PA05.scr
-rw-rw-rw-   1 242        root         309 Apr   1  1992 pasrc/PA03WS
-rw-rw-rw-   1 242        root        4133 Apr   1  1992 pasrc/PA04.scr
-rw-rw-rw-   1 242        root       58947 Apr   1  1992 pasrc/PA03PD
-rw-rw-rw-   1 242        root       16371 Apr   1  1992 pasrc/PA03.scr
-rw-rw-rw-   1 242        root         219 Apr   1  1992 pasrc/PA02WS
-rw-rw-rw-   1 242        root        4984 Apr   1  1992 pasrc/PA02.scr
-rw-rw-rw-   1 242        root         309 Apr   1  1992 pasrc/PA01WS
-rw-rw-rw-   1 242        root       44735 Apr   1  1992 pasrc/PA01PD
-rw-rw-rw-   1 242        root       13783 Apr   1  1992 pasrc/PA.sr
-rw-rw-rw-   1 242        root       14096 Apr   1  1992 pasrc/PA01.scr
-rw-rw-rw-   1 242        root        2533 Apr   1  1992 hrsrc/HRRP.scr
-rw-rw-rw-   1 242        root       13154 Apr   1  1992 hrsrc/HRMN.scr
-rw-rw-rw-   1 242        root         220 Apr   1  1992 hrsrc/HR68WS
-rw-rw-rw-   1 242        root       15963 Apr   1  1992 hrsrc/HR68PD
-rw-rw-rw-   1 242        root        3433 Apr   1  1992 hrsrc/HR68.scr
-rw-rw-rw-   1 242        root       41618 Apr   1  1992 hrsrc/HR67PD
-rw-rw-rw-   1 242        root        1930 Apr   1  1992 hrsrc/HR67WS
-rw-rw-rw-   1 242        root         219 Apr   1  1992 hrsrc/HR66WS
-rw-rw-rw-   1 242        root        5014 Apr   1  1992 hrsrc/HR67.scr
-rw-rw-rw-   1 242        root        5990 Apr   1  1992 hrsrc/HR66PD
-rw-rw-rw-   1 242        root        3276 Apr   1  1992 hrsrc/HR66.scr
-rw-rw-rw-   1 242        root       16156 Apr   1  1992 hrsrc/HR65WS
-rw-rw-rw-   1 242        root      244978 Apr   1  1992 hrsrc/HR65PD
-rw-rw-rw-   1 242        root       41464 Apr   1  1992 hrsrc/HR65.scr
-rw-rw-rw-   1 242        root         219 Apr   1  1992 hrsrc/HR64WS
-rw-rw-rw-   1 242        root        9755 Apr   1  1992 hrsrc/HR64PD
-rw-rw-rw-   1 242        root        3536 Apr   1  1992 hrsrc/HR64.scr
-rw-rw-rw-   1 242        root         219 Apr   1  1992 hrsrc/HR60WS
-rw-rw-rw-   1 242        root       10792 Apr   1  1992 hrsrc/HR60PD
-rw-rw-rw-   1 242        root        3309 Apr   1  1992 hrsrc/HR60.scr
-rw-rw-rw-   1 242        root         219 Apr   1  1992 hrsrc/HR56WS
-rw-rw-rw-   1 242        root       11678 Apr   1  1992 hrsrc/HR56.scr
-rw-rw-rw-   1 242        root       20674 Apr   1  1992 hrsrc/HR56PD
-rw-rw-rw-   1 242        root        7874 Apr   1  1992 hrsrc/HR55WS
-rw-rw-rw-   1 242        root       92385 Apr   1  1992 hrsrc/HR55PD
-rw-rw-rw-   1 242        root       13273 Apr   1  1992 hrsrc/HR55.scr
-rw-rw-rw-   1 242        root       14418 Apr   1  1992 hrsrc/HR500WS
-rw-rw-rw-   1 242        root        2691 Apr   1  1992 hrsrc/HR500.scr
-rw-rw-rw-   1 242        root         219 Apr   1  1992 hrsrc/HR212WS
-rw-rw-rw-   1 242        root        5018 Apr   1  1992 hrsrc/HR212PD
-rw-rw-rw-   1 242        root        3016 Apr   1  1992 hrsrc/HR212.scr
-rw-rw-rw-   1 242        root        3870 Apr   1  1992 hrsrc/HR211WS
-rw-rw-rw-   1 242        root       34244 Apr   1  1992 hrsrc/HR211PD
-rw-rw-rw-   1 242        root        3789 Apr   1  1992 hrsrc/HR211.scr
-rw-rw-rw-   1 242        root         471 Apr   1  1992 hrsrc/HR210WS
-rw-rw-rw-   1 242        root        8935 Apr   1  1992 hrsrc/HR210PD
-rw-rw-rw-   1 242        root        2668 Apr   1  1992 hrsrc/HR210.scr
-rw-rw-rw-   1 242        root        2675 Apr   1  1992 hrsrc/HR207.scr
-rw-rw-rw-   1 242        root         302 Apr   1  1992 hrsrc/HR207WS
-rw-rw-rw-   1 242        root        4544 Apr   1  1992 hrsrc/HR207PD
-rw-rw-rw-   1 242        root        3100 Apr   1  1992 hrsrc/HR206.scr
-rw-rw-rw-   1 242        root        7701 Apr   1  1992 hrsrc/HR206PD
-rw-rw-rw-   1 242        root         219 Apr   1  1992 hrsrc/HR206WS
-rw-rw-rw-   1 242        root         219 Apr   1  1992 hrsrc/HR205WS
-rw-rw-rw-   1 242        root        3714 Apr   1  1992 hrsrc/HR205PD
-rw-rw-rw-   1 242        root        2669 Apr   1  1992 hrsrc/HR205.scr
-rw-rw-rw-   1 242        root        5816 Apr   1  1992 hrsrc/HR204WS
-rw-rw-rw-   1 242        root       10434 Apr   1  1992 hrsrc/HR204PD
```

```
                                    support_mod.txt
-rw-rw-rw-   1 242        root           3889 Apr  1  1992 hrsrc/HR204.scr
-rw-rw-rw-   1 242        root            219 Apr  1  1992 hrsrc/HR203WS
-rw-rw-rw-   1 242        root           3873 Apr  1  1992 hrsrc/HR203PD
-rw-rw-rw-   1 242        root           2675 Apr  1  1992 hrsrc/HR203.scr
-rw-rw-rw-   1 242        root           2675 Apr  1  1992 hrsrc/HR202.scr
-rw-rw-rw-   1 242        root            302 Apr  1  1992 hrsrc/HR202WS
-rw-rw-rw-   1 242        root           5581 Apr  1  1992 hrsrc/HR202PD
-rw-rw-rw-   1 242        root          11590 Apr  1  1992 hrsrc/HR155PD
-rw-rw-rw-   1 242        root            362 Apr  1  1992 hrsrc/HR155WS
-rw-rw-rw-   1 242        root           2888 Apr  1  1992 hrsrc/HR155.scr
-rw-rw-rw-   1 242        root            302 Apr  1  1992 hrsrc/HR15WS
-rw-rw-rw-   1 242        root          12011 Apr  1  1992 hrsrc/HR15PD
-rw-rw-rw-   1 242        root           4443 Apr  1  1992 hrsrc/HR15.scr
-rw-rw-rw-   1 242        root          11270 Apr  1  1992 hrsrc/HR12PD
-rw-rw-rw-   1 242        root            219 Apr  1  1992 hrsrc/HR12WS
-rw-rw-rw-   1 242        root           4029 Apr  1  1992 hrsrc/HR12.scr
-rw-rw-rw-   1 242        root          12090 Apr  1  1992 hrsrc/HR105PD
-rw-rw-rw-   1 242        root            616 Apr  1  1992 hrsrc/HR105WS
-rw-rw-rw-   1 242        root           3137 Apr  1  1992 hrsrc/HR105.scr
-rw-rw-rw-   1 242        root            527 Apr  1  1992 hrsrc/HR10WS
-rw-rw-rw-   1 242        root           4030 Apr  1  1992 hrsrc/HR10.scr
-rw-rw-rw-   1 242        root          13087 Apr  1  1992 hrsrc/HR07PD
-rw-rw-rw-   1 242        root            364 Apr  1  1992 hrsrc/HR07WS
-rw-rw-rw-   1 242        root           3596 Apr  1  1992 hrsrc/HR07.scr
-rw-rw-rw-   1 242        root            219 Apr  1  1992 hrsrc/HR05WS
-rw-rw-rw-   1 242        root           3112 Apr  1  1992 hrsrc/HR05.scr
-rw-rw-rw-   1 242        root          11511 Apr  1  1992 hrsrc/HR05PD
-rw-rw-rw-   1 242        root           8928 Apr  1  1992 hrsrc/HR04WS
-rw-rw-rw-   1 242        root           6892 Apr  1  1992 hrsrc/HR04.scr
-rw-rw-rw-   1 242        root          27295 Apr  1  1992 hrsrc/HR04PD
-rw-rw-rw-   1 242        root           3153 Apr  1  1992 hrsrc/HR03.scr
-rw-rw-rw-   1 242        root          11813 Apr  1  1992 hrsrc/HR03PD
-rw-rw-rw-   1 242        root            219 Apr  1  1992 hrsrc/HR03WS
-rw-rw-rw-   1 242        root          14024 Apr  1  1992 hrsrc/HR02PD
-rw-rw-rw-   1 242        root            301 Apr  1  1992 hrsrc/HR02WS
-rw-rw-rw-   1 242        root           3877 Apr  1  1992 hrsrc/HR02.scr
-rw-rw-rw-   1 242        root           1226 Apr  1  1992 hrsrc/HR01WS
-rw-rw-rw-   1 242        root          24695 Apr  1  1992 hrsrc/HR01PD
-rw-rw-rw-   1 242        root           5158 Apr  1  1992 hrsrc/HR01.scr
-rw-rw-rw-   1 242        root           2641 Apr  1  1992 bnsrc/BNRP.scr
-rw-rw-rw-   1 242        root          28949 Apr  1  1992 bnsrc/BNMN.scr
-rw-rw-rw-   1 242        root          51717 Apr  1  1992 bnsrc/BN80PD
-rw-rw-rw-   1 242        root           1139 Apr  1  1992 bnsrc/BN80WS
-rw-rw-rw-   1 242        root          41839 Apr  1  1992 bnsrc/BN79PD
-rw-rw-rw-   1 242        root           1746 Apr  1  1992 bnsrc/BN79WS
-rw-rw-rw-   1 242        root           5373 Apr  1  1992 bnsrc/BN80.scr
-rw-rw-rw-   1 242        root            432 Apr  1  1992 bnsrc/BN77WS
-rw-rw-rw-   1 242        root          31772 Apr  1  1992 bnsrc/BN77PD
-rw-rw-rw-   1 242        root           4741 Apr  1  1992 bnsrc/BN79.scr
-rw-rw-rw-   1 242        root            219 Apr  1  1992 bnsrc/BN76WS
-rw-rw-rw-   1 242        root           4564 Apr  1  1992 bnsrc/BN77.scr
-rw-rw-rw-   1 242        root          13050 Apr  1  1992 bnsrc/BN76PD
-rw-rw-rw-   1 242        root           3996 Apr  1  1992 bnsrc/BN76.scr
-rw-rw-rw-   1 242        root           1834 Apr  1  1992 bnsrc/BN70WS
-rw-rw-rw-   1 242        root          53066 Apr  1  1992 bnsrc/BN70PD
-rw-rw-rw-   1 242        root           3006 Apr  1  1992 bnsrc/BN67.scr
-rw-rw-rw-   1 242        root           7939 Apr  1  1992 bnsrc/BN70.scr
-rw-rw-rw-   1 242        root           1101 Apr  1  1992 bnsrc/BN67WS
-rw-rw-rw-   1 242        root           7103 Apr  1  1992 bnsrc/BN67PD
-rw-rw-rw-   1 242        root           2294 Apr  1  1992 bnsrc/BN66WS
-rw-rw-rw-   1 242        root           4174 Apr  1  1992 bnsrc/BN66.scr
-rw-rw-rw-   1 242        root           5253 Apr  1  1992 bnsrc/BN65WS
-rw-rw-rw-   1 242        root          89021 Apr  1  1992 bnsrc/BN65PD
```

```
                                support_mod.txt
-rw-rw-rw-   1 242        root        9342 Apr  1  1992 bnsrc/BN65.scr
-rw-rw-rw-   1 242        root         384 Apr  1  1992 bnsrc/BN61WS
-rw-rw-rw-   1 242        root       14591 Apr  1  1992 bnsrc/BN61PD
-rw-rw-rw-   1 242        root        4152 Apr  1  1992 bnsrc/BN61.scr
-rw-rw-rw-   1 242        root         311 Apr  1  1992 bnsrc/BN60WS
-rw-rw-rw-   1 242        root       15347 Apr  1  1992 bnsrc/BN60PD
-rw-rw-rw-   1 242        root        4498 Apr  1  1992 bnsrc/BN60.scr
-rw-rw-rw-   1 242        root         219 Apr  1  1992 bnsrc/BN57WS
-rw-rw-rw-   1 242        root       20126 Apr  1  1992 bnsrc/BN57PD
-rw-rw-rw-   1 242        root        3891 Apr  1  1992 bnsrc/BN57.scr
-rw-rw-rw-   1 242        root       22193 Apr  1  1992 bnsrc/BN56PD
-rw-rw-rw-   1 242        root         219 Apr  1  1992 bnsrc/BN56WS
-rw-rw-rw-   1 242        root        4296 Apr  1  1992 bnsrc/BN56.scr
-rw-rw-rw-   1 242        root         801 Apr  1  1992 bnsrc/BN55WS
-rw-rw-rw-   1 242        root       25184 Apr  1  1992 bnsrc/BN55PD
-rw-rw-rw-   1 242        root        4176 Apr  1  1992 bnsrc/BN55.scr
-rw-rw-rw-   1 242        root         495 Apr  1  1992 bnsrc/BN52WS
-rw-rw-rw-   1 242        root        4810 Apr  1  1992 bnsrc/BN52.scr
-rw-rw-rw-   1 242        root       12408 Apr  1  1992 bnsrc/BN52PD
-rw-rw-rw-   1 242        root         219 Apr  1  1992 bnsrc/BN50WS
-rw-rw-rw-   1 242        root       10808 Apr  1  1992 bnsrc/BN50PD
-rw-rw-rw-   1 242        root        2648 Apr  1  1992 bnsrc/BN49WS
-rw-rw-rw-   1 242        root        4916 Apr  1  1992 bnsrc/BN50.scr
-rw-rw-rw-   1 242        root       34125 Apr  1  1992 bnsrc/BN49PD
-rw-rw-rw-   1 242        root        5235 Apr  1  1992 bnsrc/BN49.scr
-rw-rw-rw-   1 242        root        1015 Apr  1  1992 bnsrc/BN48WS
-rw-rw-rw-   1 242        root         357 Apr  1  1992 bnsrc/BN480WS
-rw-rw-rw-   1 242        root       14087 Apr  1  1992 bnsrc/BN480PD
-rw-rw-rw-   1 242        root        3061 Apr  1  1992 bnsrc/BN480.scr
-rw-rw-rw-   1 242        root       66112 Apr  1  1992 bnsrc/BN48PD
-rw-rw-rw-   1 242        root        8288 Apr  1  1992 bnsrc/BN48.scr
-rw-rw-rw-   1 242        root         455 Apr  1  1992 bnsrc/BN47WS
-rw-rw-rw-   1 242        root       26193 Apr  1  1992 bnsrc/BN47PD
-rw-rw-rw-   1 242        root        4834 Apr  1  1992 bnsrc/BN47.scr
-rw-rw-rw-   1 242        root        1626 Apr  1  1992 bnsrc/BN45WS
-rw-rw-rw-   1 242        root        4243 Apr  1  1992 bnsrc/BN45.scr
-rw-rw-rw-   1 242        root        1796 Apr  1  1992 bnsrc/BN430WS
-rw-rw-rw-   1 242        root       82876 Apr  1  1992 bnsrc/BN430PD
-rw-rw-rw-   1 242        root        4432 Apr  1  1992 bnsrc/BN430.scr
-rw-rw-rw-   1 242        root        1126 Apr  1  1992 bnsrc/BN41WS
-rw-rw-rw-   1 242        root       54461 Apr  1  1992 bnsrc/BN41PD
-rw-rw-rw-   1 242        root        4575 Apr  1  1992 bnsrc/BN41.scr
-rw-rw-rw-   1 242        root        5301 Apr  1  1992 bnsrc/BN40.scr
-rw-rw-rw-   1 242        root         664 Apr  1  1992 bnsrc/BN38WS
-rw-rw-rw-   1 242        root       79537 Apr  1  1992 bnsrc/BN38PD
-rw-rw-rw-   1 242        root        4982 Apr  1  1992 bnsrc/BN38.scr
-rw-rw-rw-   1 242        root       51053 Apr  1  1992 bnsrc/BN37PD
-rw-rw-rw-   1 242        root        1243 Apr  1  1992 bnsrc/BN37WS
-rw-rw-rw-   1 242        root        4739 Apr  1  1992 bnsrc/BN36WS
-rw-rw-rw-   1 242        root        4490 Apr  1  1992 bnsrc/BN37.scr
-rw-rw-rw-   1 242        root      149779 Apr  1  1992 bnsrc/BN36PD
-rw-rw-rw-   1 242        root        9350 Apr  1  1992 bnsrc/BN36.scr
-rw-rw-rw-   1 242        root        2079 Apr  1  1992 bnsrc/BN350WS
-rw-rw-rw-   1 242        root        3394 Apr  1  1992 bnsrc/BN350.scr
-rw-rw-rw-   1 242        root         219 Apr  1  1992 bnsrc/BN35WS
-rw-rw-rw-   1 242        root       56034 Apr  1  1992 bnsrc/BN35PD
-rw-rw-rw-   1 242        root        4876 Apr  1  1992 bnsrc/BN35.scr
-rw-rw-rw-   1 242        root        2210 Apr  1  1992 bnsrc/BN345WS
-rw-rw-rw-   1 242        root        3207 Apr  1  1992 bnsrc/BN345.scr
-rw-rw-rw-   1 242        root        6291 Apr  1  1992 bnsrc/BN340WS
-rw-rw-rw-   1 242        root       42108 Apr  1  1992 bnsrc/BN340PD
-rw-rw-rw-   1 242        root        3452 Apr  1  1992 bnsrc/BN340.scr
-rw-rw-rw-   1 242        root        3010 Apr  1  1992 bnsrc/BN335WS
```

```
                                   support_mod.txt
- rw- rw- rw-    1 242        root        105372 Apr   1   1992 bnsrc/BN335PD
- rw- rw- rw-    1 242        root          3883 Apr   1   1992 bnsrc/BN335.scr
- rw- rw- rw-    1 242        root          4958 Apr   1   1992 bnsrc/BN330WS
- rw- rw- rw-    1 242        root         55723 Apr   1   1992 bnsrc/BN330PD
- rw- rw- rw-    1 242        root          3138 Apr   1   1992 bnsrc/BN330.scr
- rw- rw- rw-    1 242        root          2266 Apr   1   1992 bnsrc/BN325WS
- rw- rw- rw-    1 242        root         20310 Apr   1   1992 bnsrc/BN325PD
- rw- rw- rw-    1 242        root          3451 Apr   1   1992 bnsrc/BN325.scr
- rw- rw- rw-    1 242        root        117018 Apr   1   1992 bnsrc/BN320PD
- rw- rw- rw-    1 242        root         13591 Apr   1   1992 bnsrc/BN320WS
- rw- rw- rw-    1 242        root           219 Apr   1   1992 bnsrc/BN32WS
- rw- rw- rw-    1 242        root          4191 Apr   1   1992 bnsrc/BN320.scr
- rw- rw- rw-    1 242        root         86760 Apr   1   1992 bnsrc/BN32PD
- rw- rw- rw-    1 242        root          5984 Apr   1   1992 bnsrc/BN32.scr
- rw- rw- rw-    1 242        root         15059 Apr   1   1992 bnsrc/BN310PD
- rw- rw- rw-    1 242        root          1157 Apr   1   1992 bnsrc/BN310WS
- rw- rw- rw-    1 242        root          3060 Apr   1   1992 bnsrc/BN310.scr
- rw- rw- rw-    1 242        root         86754 Apr   1   1992 bnsrc/BN31PD
- rw- rw- rw-    1 242        root           219 Apr   1   1992 bnsrc/BN31WS
- rw- rw- rw-    1 242        root          5983 Apr   1   1992 bnsrc/BN31.scr
- rw- rw- rw-    1 242        root          2918 Apr   1   1992 bnsrc/BN305.scr
- rw- rw- rw-    1 242        root          2054 Apr   1   1992 bnsrc/BN305WS
- rw- rw- rw-    1 242        root          1758 Apr   1   1992 bnsrc/BN300WS
- rw- rw- rw-    1 242        root         14971 Apr   1   1992 bnsrc/BN300PD
- rw- rw- rw-    1 242        root          1317 Apr   1   1992 bnsrc/BN30WS
- rw- rw- rw-    1 242        root          2916 Apr   1   1992 bnsrc/BN300.scr
- rw- rw- rw-    1 242        root         17230 Apr   1   1992 bnsrc/BN30PD
- rw- rw- rw-    1 242        root          3032 Apr   1   1992 bnsrc/BN30.scr
- rw- rw- rw-    1 242        root          2522 Apr   1   1992 bnsrc/BN29WS
- rw- rw- rw-    1 242        root         34915 Apr   1   1992 bnsrc/BN29PD
- rw- rw- rw-    1 242        root          5165 Apr   1   1992 bnsrc/BN29.scr
- rw- rw- rw-    1 242        root         13373 Apr   1   1992 bnsrc/BN281PD
- rw- rw- rw-    1 242        root           435 Apr   1   1992 bnsrc/BN281WS
- rw- rw- rw-    1 242        root          2813 Apr   1   1992 bnsrc/BN281.scr
- rw- rw- rw-    1 242        root           420 Apr   1   1992 bnsrc/BN270WS
- rw- rw- rw-    1 242        root          5083 Apr   1   1992 bnsrc/BN270PD
- rw- rw- rw-    1 242        root          3062 Apr   1   1992 bnsrc/BN270.scr
- rw- rw- rw-    1 242        root          1021 Apr   1   1992 bnsrc/BN252WS
- rw- rw- rw-    1 242        root          9615 Apr   1   1992 bnsrc/BN252PD
- rw- rw- rw-    1 242        root          3296 Apr   1   1992 bnsrc/BN252.scr
- rw- rw- rw-    1 242        root           498 Apr   1   1992 bnsrc/BN25WS
- rw- rw- rw-    1 242        root          5636 Apr   1   1992 bnsrc/BN25.scr
- rw- rw- rw-    1 242        root         42317 Apr   1   1992 bnsrc/BN25PD
- rw- rw- rw-    1 242        root          1480 Apr   1   1992 bnsrc/BN247WS
- rw- rw- rw-    1 242        root         21898 Apr   1   1992 bnsrc/BN247PD
- rw- rw- rw-    1 242        root          3287 Apr   1   1992 bnsrc/BN247.scr
- rw- rw- rw-    1 242        root          2472 Apr   1   1992 bnsrc/BN246WS
- rw- rw- rw-    1 242        root         46154 Apr   1   1992 bnsrc/BN246PD
- rw- rw- rw-    1 242        root          4087 Apr   1   1992 bnsrc/BN246.scr
- rw- rw- rw-    1 242        root          1291 Apr   1   1992 bnsrc/BN240WS
- rw- rw- rw-    1 242        root         29283 Apr   1   1992 bnsrc/BN240PD
- rw- rw- rw-    1 242        root          3419 Apr   1   1992 bnsrc/BN240.scr
- rw- rw- rw-    1 242        root          1634 Apr   1   1992 bnsrc/BN238WS
- rw- rw- rw-    1 242        root         51827 Apr   1   1992 bnsrc/BN238PD
- rw- rw- rw-    1 242        root          3843 Apr   1   1992 bnsrc/BN237PD
- rw- rw- rw-    1 242        root          4225 Apr   1   1992 bnsrc/BN238.scr
- rw- rw- rw-    1 242        root         23647 Apr   1   1992 bnsrc/BN237PD
- rw- rw- rw-    1 242        root         21855 Apr   1   1992 bnsrc/BN236PD
- rw- rw- rw-    1 242        root          3178 Apr   1   1992 bnsrc/BN237.scr
- rw- rw- rw-    1 242        root          2574 Apr   1   1992 bnsrc/BN236WS
- rw- rw- rw-    1 242        root          3328 Apr   1   1992 bnsrc/BN236.scr
- rw- rw- rw-    1 242        root           802 Apr   1   1992 bnsrc/BN233WS
- rw- rw- rw-    1 242        root         17136 Apr   1   1992 bnsrc/BN233PD
```

```
                              support_mod.txt
-rw-rw-rw-   1 242      root       3335 Apr  1  1992 bnsrc/BN233.scr
-rw-rw-rw-   1 242      root       3719 Apr  1  1992 bnsrc/BN232WS
-rw-rw-rw-   1 242      root      94590 Apr  1  1992 bnsrc/BN232PD
-rw-rw-rw-   1 242      root       4561 Apr  1  1992 bnsrc/BN232.scr
-rw-rw-rw-   1 242      root       1578 Apr  1  1992 bnsrc/BN231WS
-rw-rw-rw-   1 242      root      68254 Apr  1  1992 bnsrc/BN231PD
-rw-rw-rw-   1 242      root       4143 Apr  1  1992 bnsrc/BN231.scr
-rw-rw-rw-   1 242      root      34696 Apr  1  1992 bnsrc/BN230PD
-rw-rw-rw-   1 242      root       1728 Apr  1  1992 bnsrc/BN230WS
-rw-rw-rw-   1 242      root       3930 Apr  1  1992 bnsrc/BN230.scr
-rw-rw-rw-   1 242      root       2623 Apr  1  1992 bnsrc/BN211WS
-rw-rw-rw-   1 242      root      49700 Apr  1  1992 bnsrc/BN211PD
-rw-rw-rw-   1 242      root       3264 Apr  1  1992 bnsrc/BN211.scr
-rw-rw-rw-   1 242      root        219 Apr  1  1992 bnsrc/BN21WS
-rw-rw-rw-   1 242      root       3287 Apr  1  1992 bnsrc/BN21.scr
-rw-rw-rw-   1 242      root      22918 Apr  1  1992 bnsrc/BN21PD
-rw-rw-rw-   1 242      root        219 Apr  1  1992 bnsrc/BN204WS
-rw-rw-rw-   1 242      root       2828 Apr  1  1992 bnsrc/BN204.scr
-rw-rw-rw-   1 242      root       7426 Apr  1  1992 bnsrc/BN204PD
-rw-rw-rw-   1 242      root        219 Apr  1  1992 bnsrc/BN203WS
-rw-rw-rw-   1 242      root       7557 Apr  1  1992 bnsrc/BN203PD
-rw-rw-rw-   1 242      root       2822 Apr  1  1992 bnsrc/BN203.scr
-rw-rw-rw-   1 242      root        845 Apr  1  1992 bnsrc/BN202WS
-rw-rw-rw-   1 242      root      13413 Apr  1  1992 bnsrc/BN202PD
-rw-rw-rw-   1 242      root       2972 Apr  1  1992 bnsrc/BN202.scr
-rw-rw-rw-   1 242      root       1025 Apr  1  1992 bnsrc/BN200WS
-rw-rw-rw-   1 242      root      57142 Apr  1  1992 bnsrc/BN200PD
-rw-rw-rw-   1 242      root       2813 Apr  1  1992 bnsrc/BN200.scr
-rw-rw-rw-   1 242      root        219 Apr  1  1992 bnsrc/BN20WS
-rw-rw-rw-   1 242      root       3260 Apr  1  1992 bnsrc/BN20.scr
-rw-rw-rw-   1 242      root      22659 Apr  1  1992 bnsrc/BN20PD
-rw-rw-rw-   1 242      root        219 Apr  1  1992 bnsrc/BN19WS
-rw-rw-rw-   1 242      root      26191 Apr  1  1992 bnsrc/BN19PD
-rw-rw-rw-   1 242      root       3758 Apr  1  1992 bnsrc/BN19.scr
-rw-rw-rw-   1 242      root       1214 Apr  1  1992 bnsrc/BN181WS
-rw-rw-rw-   1 242      root      24075 Apr  1  1992 bnsrc/BN181PD
-rw-rw-rw-   1 242      root       3547 Apr  1  1992 bnsrc/BN181.scr
-rw-rw-rw-   1 242      root      28329 Apr  1  1992 bnsrc/BN18PD
-rw-rw-rw-   1 242      root        219 Apr  1  1992 bnsrc/BN18WS
-rw-rw-rw-   1 242      root       3802 Apr  1  1992 bnsrc/BN18.scr
-rw-rw-rw-   1 242      root      16873 Apr  1  1992 bnsrc/BN170PD
-rw-rw-rw-   1 242      root        720 Apr  1  1992 bnsrc/BN170WS
-rw-rw-rw-   1 242      root       3260 Apr  1  1992 bnsrc/BN170.scr
-rw-rw-rw-   1 242      root        219 Apr  1  1992 bnsrc/BN17WS
-rw-rw-rw-   1 242      root      40844 Apr  1  1992 bnsrc/BN17PD
-rw-rw-rw-   1 242      root       2451 Apr  1  1992 bnsrc/BN16WS
-rw-rw-rw-   1 242      root       7997 Apr  1  1992 bnsrc/BN17.scr
-rw-rw-rw-   1 242      root     180764 Apr  1  1992 bnsrc/BN16PD
-rw-rw-rw-   1 242      root      26304 Apr  1  1992 bnsrc/BN16.scr
-rw-rw-rw-   1 242      root       4473 Apr  1  1992 bnsrc/BN145WS
-rw-rw-rw-   1 242      root     114776 Apr  1  1992 bnsrc/BN145PD
-rw-rw-rw-   1 242      root       3701 Apr  1  1992 bnsrc/BN145.scr
-rw-rw-rw-   1 242      root       3473 Apr  1  1992 bnsrc/BN138.scr
-rw-rw-rw-   1 242      root      16260 Apr  1  1992 bnsrc/BN138PD
-rw-rw-rw-   1 242      root        419 Apr  1  1992 bnsrc/BN138WS
-rw-rw-rw-   1 242      root       3555 Apr  1  1992 bnsrc/BN136WS
-rw-rw-rw-   1 242      root       3442 Apr  1  1992 bnsrc/BN136.scr
-rw-rw-rw-   1 242      root       4460 Apr  1  1992 bnsrc/BN131WS
-rw-rw-rw-   1 242      root      77708 Apr  1  1992 bnsrc/BN131PD
-rw-rw-rw-   1 242      root       3674 Apr  1  1992 bnsrc/BN131.scr
-rw-rw-rw-   1 242      root       3807 Apr  1  1992 bnsrc/BN130.scr
-rw-rw-rw-   1 242      root        219 Apr  1  1992 bnsrc/BN13WS
-rw-rw-rw-   1 242      root      55957 Apr  1  1992 bnsrc/BN13PD
```

```
                                    support_mod.txt
-rw-rw-rw-    1 242        root          4696 Apr  1  1992 bnsrc/BN13.scr
-rw-rw-rw-    1 242        root         74005 Apr  1  1992 bnsrc/BN120PD
-rw-rw-rw-    1 242        root          5286 Apr  1  1992 bnsrc/BN120WS
-rw-rw-rw-    1 242        root          3546 Apr  1  1992 bnsrc/BN120.scr
-rw-rw-rw-    1 242        root         66411 Apr  1  1992 bnsrc/BN12PD
-rw-rw-rw-    1 242        root           219 Apr  1  1992 bnsrc/BN12WS
-rw-rw-rw-    1 242        root          6072 Apr  1  1992 bnsrc/BN12.scr
-rw-rw-rw-    1 242        root           219 Apr  1  1992 bnsrc/BN11WS
-rw-rw-rw-    1 242        root         66975 Apr  1  1992 bnsrc/BN11PD
-rw-rw-rw-    1 242        root          6095 Apr  1  1992 bnsrc/BN11.scr
-rw-rw-rw-    1 242        root          2035 Apr  1  1992 bnsrc/BN104WS
-rw-rw-rw-    1 242        root         37444 Apr  1  1992 bnsrc/BN104PD
-rw-rw-rw-    1 242        root          3532 Apr  1  1992 bnsrc/BN104.scr
-rw-rw-rw-    1 242        root         17876 Apr  1  1992 bnsrc/BN04PD
-rw-rw-rw-    1 242        root           489 Apr  1  1992 bnsrc/BN04WS
-rw-rw-rw-    1 242        root          3873 Apr  1  1992 bnsrc/BN04.scr
-rw-rw-rw-    1 242        root         21546 Apr  1  1992 bnsrc/BN03PD
-rw-rw-rw-    1 242        root          3566 Apr  1  1992 bnsrc/BN03.scr
-rw-rw-rw-    1 242        root           716 Apr  1  1992 bnsrc/BN03WS
-rw-rw-rw-    1 242        root          1078 Apr  1  1992 bnsrc/BN02WS
-rw-rw-rw-    1 242        root         40281 Apr  1  1992 bnsrc/BN02PD
-rw-rw-rw-    1 242        root          2495 Apr  1  1992 bnsrc/BN01WS
-rw-rw-rw-    1 242        root          4642 Apr  1  1992 bnsrc/BN02.scr
-rw-rw-rw-    1 242        root        174827 Apr  1  1992 bnsrc/BN01PD
-rw-rw-rw-    1 242        root         29084 Apr  1  1992 bnsrc/BN01.scr
-rw-rw-rw-    1 242        root          1055 Apr  1  1992 bnsrc/BN00WS
-rw-rw-rw-    1 242        root        105078 Apr  1  1992 bnsrc/BN00PD
-rw-rw-rw-    1 242        root         20231 Apr  1  1992 bnsrc/BN00.scr
-rw-rw-rw-    1 242        root          8411 Apr  1  1992 bnsrc/BN.sr
-rw-rw-rw-    1 242        root         69862 Mar 31  1992 sasrc/SA120PD
-rw-rw-rw-    1 242        root          5125 Mar 26  1992 icsrc/IC145.rpt
-rw-rw-rw-    1 242        root         79596 Mar 25  1992 sasrc/SA110PD
-rw-rw-rw-    1 242        root          4682 Mar 23  1992 oesrc/OE112.rpt
-rw-rw-rw-    1 242        root         23616 Mar 23  1992 pdlib/OEBOOK
-rw-rw-rw-    1 242        root         37017 Mar 20  1992 oesrc/OE89PD
-rw-rw-rw-    1 242        root         23431 Mar 20  1992 oesrc/OE87PD
-rw-rw-rw-    1 242        root         38403 Mar 20  1992 oesrc/OE80PD
-rw-rw-rw-    1 242        root         20058 Mar 20  1992 oesrc/OE84PD
-rw-rw-rw-    1 242        root         19917 Mar 20  1992 oesrc/OE83PD
-rw-rw-rw-    1 242        root         17784 Mar 20  1992 oesrc/OE81PD
-rw-rw-rw-    1 242        root         16125 Mar 20  1992 oesrc/OE82PD
-rw-rw-rw-    1 242        root          3859 Mar 20  1992 oesrc/OE263.rpt
-rw-rw-rw-    1 242        root          1933 Mar 20  1992 oesrc/OE268.rpt
-rw-rw-rw-    1 242        root          3893 Mar 19  1992 oesrc/OE120.scr
-rw-rw-rw-    1 242        root         15330 Mar 18  1992 sasrc/SA300PD
-rw-rw-rw-    1 242        root           471 Mar 18  1992 sasrc/SA300WS
-rw-rw-rw-    1 242        root         57338 Mar 16  1992 sasrc/SA100PD
-rw-rw-rw-    1 242        root          4740 Mar  8  1992 pdlib/OEUPMISC
-rw-rw-rw-    1 242        root          6814 Feb 28  1992 wslib/OEAUDWS
-rw-rw-rw-    1 242        root        110103 Feb 27  1992 posrc/PO920PD
-rw-rw-rw-    1 242        root         37947 Feb 27  1992 oesrc/OE283PD
-rw-rw-rw-    1 242        root          5666 Feb 27  1992 oesrc/OE255.rpt
-rw-rw-rw-    1 242        root         20227 Feb 27  1992 oesrc/OE255PD
-rw-rw-rw-    1 242        root          4451 Feb 25  1992 pdlib/OENAVPD
-rw-rw-rw-    1 242        root         77973 Feb 20  1992 pdlib/OEBLDAUD
-rw-rw-rw-    1 242        root          1944 Feb 14  1992 pdlib/OEICBIN
-rw-rw-rw-    1 242        root         76838 Feb  7  1992 arsrc/AR30PD
-rw-rw-rw-    1 242        root          8613 Feb  6  1992 sasrc/SA110WS
-rw-rw-rw-    1 242        root          4938 Feb  6  1992 sasrc/SA110.rpt
-rw-rw-rw-    1 242        root          4649 Feb  5  1992 oesrc/OE112WS
-rw-rw-rw-    1 242        root         46092 Feb  5  1992 oesrc/OE112PD
-rw-rw-rw-    1 242        root         37520 Feb  4  1992 oesrc/OE246PD
-rw-rw-rw-    1 242        root          8228 Jan 31  1992 sasrc/SA120WS
```

support_mod.txt

```
-rw-rw-rw-   1 242        root        18959 Jan 30   1992 pdlib/OESLSTX
-rw-rw-rw-   1 242        root       108389 Jan 29   1992 sasrc/SA30PD
-rw-rw-rw-   1 242        root        34803 Jan 29   1992 sasrc/SA270PD
-rw-rw-rw-   1 242        root        36992 Jan 29   1992 sasrc/SA265PD
-rw-rw-rw-   1 242        root        37893 Jan 29   1992 sasrc/SA260PD
-rw-rw-rw-   1 242        root        44866 Jan 29   1992 sasrc/SA255PD
-rw-rw-rw-   1 242        root        39297 Jan 29   1992 sasrc/SA250PD
-rw-rw-rw-   1 242        root         5066 Jan 28   1992 rqsrc/RQMN.scr
-rw-rw-rw-   1 242        root         4161 Jan 28   1992 pdlib/RQWALK
-rw-rw-rw-   1 242        root        31852 Jan 27   1992 oesrc/OE60PD
-rw-rw-rw-   1 242        root        53541 Jan 27   1992 pdlib/OEICBATCH
-rw-rw-rw-   1 242        root         4509 Jan 24   1992 pdlib/AREDCUS
-rw-rw-rw-   1 242        root          975 Jan 24   1992 wslib/AREDWS
-rw-rw-rw-   1 242        root          649 Jan 24   1992 wslib/ARSTORAGE
-rw-rw-rw-   1 242        root         2723 Jan 24   1992 arsrc/ARRP.scr
-rw-rw-rw-   1 242        root         4972 Jan 24   1992 arsrc/ARLD3WS
-rw-rw-rw-   1 242        root         9800 Jan 24   1992 arsrc/ARMN.scr
-rw-rw-rw-   1 242        root         7501 Jan 24   1992 arsrc/ARLD3PD
-rw-rw-rw-   1 242        root         1332 Jan 24   1992 arsrc/AR65WS
-rw-rw-rw-   1 242        root        30233 Jan 24   1992 arsrc/AR65PD
-rw-rw-rw-   1 242        root         2573 Jan 24   1992 arsrc/ARLD3.scr
-rw-rw-rw-   1 242        root         2693 Jan 24   1992 arsrc/AR65.scr
-rw-rw-rw-   1 242        root         2968 Jan 24   1992 arsrc/AR44WS
-rw-rw-rw-   1 242        root        28623 Jan 24   1992 arsrc/AR44PD
-rw-rw-rw-   1 242        root         5367 Jan 24   1992 arsrc/AR44.scr
-rw-rw-rw-   1 242        root         3581 Jan 24   1992 arsrc/AR37.scr
-rw-rw-rw-   1 242        root         1899 Jan 24   1992 arsrc/AR35WS
-rw-rw-rw-   1 242        root          741 Jan 24   1992 arsrc/AR37WS
-rw-rw-rw-   1 242        root        21402 Jan 24   1992 arsrc/AR37PD
-rw-rw-rw-   1 242        root        44685 Jan 24   1992 arsrc/AR35PD
-rw-rw-rw-   1 242        root         5102 Jan 24   1992 arsrc/AR34.scr
-rw-rw-rw-   1 242        root          587 Jan 24   1992 arsrc/AR34WS
-rw-rw-rw-   1 242        root         4734 Jan 24   1992 arsrc/AR35.scr
-rw-rw-rw-   1 242        root        19368 Jan 24   1992 arsrc/AR34PD
-rw-rw-rw-   1 242        root         4803 Jan 24   1992 arsrc/AR30WS
-rw-rw-rw-   1 242        root          723 Jan 24   1992 arsrc/AR22WS
-rw-rw-rw-   1 242        root         4752 Jan 24   1992 arsrc/AR30.scr
-rw-rw-rw-   1 242        root        12265 Jan 24   1992 arsrc/AR22PD
-rw-rw-rw-   1 242        root        87193 Jan 24   1992 arsrc/AR21PD
-rw-rw-rw-   1 242        root         4215 Jan 24   1992 arsrc/AR21WS
-rw-rw-rw-   1 242        root         4211 Jan 24   1992 arsrc/AR22.scr
-rw-rw-rw-   1 242        root         5218 Jan 24   1992 arsrc/AR21.scr
-rw-rw-rw-   1 242        root         4720 Jan 24   1992 arsrc/AR204PD
-rw-rw-rw-   1 242        root         1909 Jan 24   1992 arsrc/AR204WS
-rw-rw-rw-   1 242        root         2844 Jan 24   1992 arsrc/AR204.scr
-rw-rw-rw-   1 242        root         2770 Jan 24   1992 arsrc/AR20WS
-rw-rw-rw-   1 242        root        34827 Jan 24   1992 arsrc/AR20PD
-rw-rw-rw-   1 242        root         4354 Jan 24   1992 arsrc/AR20.scr
-rw-rw-rw-   1 242        root         3134 Jan 24   1992 arsrc/AR15WS
-rw-rw-rw-   1 242        root        54360 Jan 24   1992 arsrc/AR15PD
-rw-rw-rw-   1 242        root         8261 Jan 24   1992 arsrc/AR15.scr
-rw-rw-rw-   1 242        root        12696 Jan 24   1992 arsrc/AR134WS
-rw-rw-rw-   1 242        root        18805 Jan 24   1992 arsrc/AR134PD
-rw-rw-rw-   1 242        root        29419 Jan 24   1992 arsrc/AR13PD
-rw-rw-rw-   1 242        root         2803 Jan 24   1992 arsrc/AR134.scr
-rw-rw-rw-   1 242        root         1376 Jan 24   1992 arsrc/AR13WS
-rw-rw-rw-   1 242        root         6233 Jan 24   1992 arsrc/AR120WS
-rw-rw-rw-   1 242        root         4276 Jan 24   1992 arsrc/AR13.scr
-rw-rw-rw-   1 242        root        20793 Jan 24   1992 arsrc/AR120PD
-rw-rw-rw-   1 242        root          423 Jan 24   1992 arsrc/AR12WS
-rw-rw-rw-   1 242        root        10348 Jan 24   1992 arsrc/AR12PD
-rw-rw-rw-   1 242        root         2936 Jan 24   1992 arsrc/AR120.scr
-rw-rw-rw-   1 242        root         3717 Jan 24   1992 arsrc/AR12.scr
```

```
                                  support_mod.txt
-rw-rw-rw-    1 242        root         2936 Jan 24   1992 arsrc/AR115.scr
-rw-rw-rw-    1 242        root        15677 Jan 24   1992 arsrc/AR115PD
-rw-rw-rw-    1 242        root         7214 Jan 24   1992 arsrc/AR115WS
-rw-rw-rw-    1 242        root         3249 Jan 24   1992 arsrc/AR111WS
-rw-rw-rw-    1 242        root         7600 Jan 24   1992 arsrc/AR111PD
-rw-rw-rw-    1 242        root          220 Jan 24   1992 arsrc/AR11WS
-rw-rw-rw-    1 242        root        10630 Jan 24   1992 arsrc/AR11PD
-rw-rw-rw-    1 242        root         3263 Jan 24   1992 arsrc/AR11.scr
-rw-rw-rw-    1 242        root         2800 Jan 24   1992 arsrc/AR111.scr
-rw-rw-rw-    1 242        root        13272 Jan 24   1992 arsrc/AR106WS
-rw-rw-rw-    1 242        root        32801 Jan 24   1992 arsrc/AR106PD
-rw-rw-rw-    1 242        root         3165 Jan 24   1992 arsrc/AR106.scr
-rw-rw-rw-    1 242        root         2106 Jan 24   1992 arsrc/AR105WS
-rw-rw-rw-    1 242        root         3797 Jan 24   1992 arsrc/AR105PD
-rw-rw-rw-    1 242        root         4923 Jan 24   1992 arsrc/AR104WS
-rw-rw-rw-    1 242        root         2702 Jan 24   1992 arsrc/AR105.scr
-rw-rw-rw-    1 242        root        13415 Jan 24   1992 arsrc/AR10PD
-rw-rw-rw-    1 242        root          977 Jan 24   1992 arsrc/AR10WS
-rw-rw-rw-    1 242        root         3658 Jan 24   1992 arsrc/AR10.scr
-rw-rw-rw-    1 242        root         2940 Jan 24   1992 arsrc/AR104.scr
-rw-rw-rw-    1 242        root          869 Jan 24   1992 arsrc/AR098WS
-rw-rw-rw-    1 242        root         6059 Jan 24   1992 arsrc/AR090WS
-rw-rw-rw-    1 242        root         8373 Jan 24   1992 arsrc/AR098PD
-rw-rw-rw-    1 242        root        13758 Jan 24   1992 arsrc/AR090PD
-rw-rw-rw-    1 242        root         3009 Jan 24   1992 arsrc/AR098.scr
-rw-rw-rw-    1 242        root          491 Jan 24   1992 arsrc/AR09WS
-rw-rw-rw-    1 242        root         3265 Jan 24   1992 arsrc/AR090.scr
-rw-rw-rw-    1 242        root        12640 Jan 24   1992 arsrc/AR09PD
-rw-rw-rw-    1 242        root         2550 Jan 24   1992 arsrc/AR09.scr
-rw-rw-rw-    1 242        root         8415 Jan 24   1992 arsrc/AR088WS
-rw-rw-rw-    1 242        root        17685 Jan 24   1992 arsrc/AR088PD
-rw-rw-rw-    1 242        root         2850 Jan 24   1992 arsrc/AR088.scr
-rw-rw-rw-    1 242        root         5578 Jan 24   1992 arsrc/AR086WS
-rw-rw-rw-    1 242        root         2850 Jan 24   1992 arsrc/AR087.scr
-rw-rw-rw-    1 242        root        16946 Jan 24   1992 arsrc/AR087PD
-rw-rw-rw-    1 242        root         8567 Jan 24   1992 arsrc/AR087WS
-rw-rw-rw-    1 242        root        11132 Jan 24   1992 arsrc/AR086PD
-rw-rw-rw-    1 242        root         6579 Jan 24   1992 arsrc/AR070WS
-rw-rw-rw-    1 242        root         2845 Jan 24   1992 arsrc/AR086.scr
-rw-rw-rw-    1 242        root         2696 Jan 24   1992 arsrc/AR070.scr
-rw-rw-rw-    1 242        root         9371 Jan 24   1992 arsrc/AR060WS
-rw-rw-rw-    1 242        root        35785 Jan 24   1992 arsrc/AR060PD
-rw-rw-rw-    1 242        root         3844 Jan 24   1992 arsrc/AR060.scr
-rw-rw-rw-    1 242        root         5960 Jan 24   1992 arsrc/AR050WS
-rw-rw-rw-    1 242        root        21178 Jan 24   1992 arsrc/AR050PD
-rw-rw-rw-    1 242        root         2932 Jan 24   1992 arsrc/AR050.scr
-rw-rw-rw-    1 242        root         7182 Jan 24   1992 arsrc/AR045WS
-rw-rw-rw-    1 242        root         2032 Jan 24   1992 arsrc/AR05.scr
-rw-rw-rw-    1 242        root         6823 Jan 24   1992 arsrc/AR05PD
-rw-rw-rw-    1 242        root          211 Jan 24   1992 arsrc/AR05WS
-rw-rw-rw-    1 242        root        12848 Jan 24   1992 arsrc/AR045PD
-rw-rw-rw-    1 242        root         3078 Jan 24   1992 arsrc/AR045.scr
-rw-rw-rw-    1 242        root        20898 Jan 24   1992 arsrc/AR040PD
-rw-rw-rw-    1 242        root         8745 Jan 24   1992 arsrc/AR041WS
-rw-rw-rw-    1 242        root        23345 Jan 24   1992 arsrc/AR041PD
-rw-rw-rw-    1 242        root         2942 Jan 24   1992 arsrc/AR041.scr
-rw-rw-rw-    1 242        root         8359 Jan 24   1992 arsrc/AR040WS
-rw-rw-rw-    1 242        root         1748 Jan 24   1992 arsrc/AR04WS
-rw-rw-rw-    1 242        root        28425 Jan 24   1992 arsrc/AR04PD
-rw-rw-rw-    1 242        root         2866 Jan 24   1992 arsrc/AR040.scr
-rw-rw-rw-    1 242        root         3902 Jan 24   1992 arsrc/AR04.scr
-rw-rw-rw-    1 242        root        55286 Jan 24   1992 arsrc/AR032PD
-rw-rw-rw-    1 242        root        13034 Jan 24   1992 arsrc/AR032WS
                                   Page 45
```

```
                              support_mod.txt
-rw-rw-rw-    1 242         root          3124 Jan 24   1992 arsrc/AR032.scr
-rw-rw-rw-    1 242         root          2698 Jan 24   1992 arsrc/AR031.scr
-rw-rw-rw-    1 242         root         23619 Jan 24   1992 arsrc/AR031PD
-rw-rw-rw-    1 242         root          8732 Jan 24   1992 arsrc/AR031WS
-rw-rw-rw-    1 242         root         10178 Jan 24   1992 arsrc/AR03PD
-rw-rw-rw-    1 242         root           211 Jan 24   1992 arsrc/AR03WS
-rw-rw-rw-    1 242         root          3256 Jan 24   1992 arsrc/AR03.scr
-rw-rw-rw-    1 242         root          7614 Jan 24   1992 arsrc/AR025WS
-rw-rw-rw-    1 242         root          9708 Jan 24   1992 arsrc/AR018WS
-rw-rw-rw-    1 242         root          2697 Jan 24   1992 arsrc/AR025.scr
-rw-rw-rw-    1 242         root         14733 Jan 24   1992 arsrc/AR016PD
-rw-rw-rw-    1 242         root          2932 Jan 24   1992 arsrc/AR017.scr
-rw-rw-rw-    1 242         root         15489 Jan 24   1992 arsrc/AR017PD
-rw-rw-rw-    1 242         root          5208 Jan 24   1992 arsrc/AR016WS
-rw-rw-rw-    1 242         root          7872 Jan 24   1992 arsrc/AR017WS
-rw-rw-rw-    1 242         root          3040 Jan 24   1992 arsrc/AR018.scr
-rw-rw-rw-    1 242         root         41805 Jan 24   1992 arsrc/AR00PD
-rw-rw-rw-    1 242         root          2696 Jan 24   1992 arsrc/AR016.scr
-rw-rw-rw-    1 242         root           401 Jan 24   1992 arsrc/AR00WS
-rw-rw-rw-    1 242         root          2303 Jan 24   1992 arsrc/AR.sr
-rw-rw-rw-    1 242         root         12135 Jan 24   1992 arsrc/AR00.scr
-rw-rw-rw-    1 242         root         17362 Jan 24   1992 rqsrc/RQ12PD
-rw-rw-rw-    1 242         root         31722 Jan 23   1992 icsrc/IC14PD
-rw-rw-rw-    1 242         root          2850 Jan 20   1992 glsrc/GL.sr
-rw-rw-rw-    1 242         root          2960 Jan 13   1992 sasrc/SA120.rpt
-rw-rw-rw-    1 242         root          8911 Jan 10   1992 wslib/ICINTWS
-rw-rw-rw-    1 242         root          2998 Jan  9   1992 ifsrc/IF110PD
-rw-rw-rw-    1 242         root         11341 Jan  9   1992 pssrc/PS120PD
-rw-rw-rw-    1 242         root         11000 Jan  9   1992 fbsrc/FB231PD
-rw-rw-rw-    1 242         root         21294 Jan  9   1992 glsrc/RW250PD
-rw-rw-rw-    1 242         root         16783 Jan  9   1992 glsrc/RW240PD
-rw-rw-rw-    1 242         root         30788 Jan  9   1992 glsrc/RW230PD
-rw-rw-rw-    1 242         root         37811 Jan  9   1992 glsrc/RW201PD
-rw-rw-rw-    1 242         root         22968 Jan  9   1992 glsrc/RA220PD
-rw-rw-rw-    1 242         root         33629 Jan  9   1992 glsrc/RA230PD
-rw-rw-rw-    1 242         root         19418 Jan  9   1992 glsrc/GL300PD
-rw-rw-rw-    1 242         root         29244 Jan  9   1992 glsrc/GL280PD
-rw-rw-rw-    1 242         root         17081 Jan  9   1992 glsrc/GL260PD
-rw-rw-rw-    1 242         root         16283 Jan  9   1992 glsrc/GL220PD
-rw-rw-rw-    1 242         root          4467 Jan  6   1992 icsrc/IC52.scr
-rw-rw-rw-    1 242         root          4873 Jan  6   1992 icsrc/IC43.scr
-rw-rw-rw-    1 242         root         32580 Jan  6   1992 posrc/PO214PD
-rw-rw-rw-    1 242         root        109663 Jan  3   1992 posrc/PO21PD
-rw-rw-rw-    1 242         root          5555 Jan  3   1992 sasrc/SA130.rpt
-rw-rw-rw-    1 242         root         25822 Jan  3   1992 sasrc/SAUL1PD
-rw-rw-rw-    1 242         root         10658 Jan  3   1992 sasrc/SAUL1WS
-rw-rw-rw-    1 242         root          2691 Jan  3   1992 sasrc/SAUL1.scr
-rw-rw-rw-    1 242         root          7847 Jan  2   1992 sasrc/SALD2WS
-rw-rw-rw-    1 242         root          9140 Jan  2   1992 sasrc/SALD2PD
-rw-rw-rw-    1 242         root          2718 Jan  2   1992 sasrc/SALD2.scr
-rw-rw-rw-    1 242         root         22951 Jan  2   1992 sasrc/SALD1PD
-rw-rw-rw-    1 242         root         10895 Jan  2   1992 sasrc/SALD1WS
-rw-rw-rw-    1 242         root          2686 Jan  2   1992 sasrc/SALD1.scr
-rw-rw-rw-    1 242         root         14491 Jan  2   1992 pdlib/COMMCOST
-rw-rw-rw-    1 242         root          2637 Jan  2   1992 rqsrc/RQRP.scr
-rw-rw-rw-    1 242         root         13168 Jan  2   1992 rqsrc/RQ50PD
-rw-rw-rw-    1 242         root           219 Jan  2   1992 rqsrc/RQ50WS
-rw-rw-rw-    1 242         root           219 Jan  2   1992 rqsrc/RQ44WS
-rw-rw-rw-    1 242         root         10325 Jan  2   1992 rqsrc/RQ44.scr
-rw-rw-rw-    1 242         root           219 Jan  2   1992 rqsrc/RQ42WS
-rw-rw-rw-    1 242         root         11882 Jan  2   1992 rqsrc/RQ42PD
-rw-rw-rw-    1 242         root          4746 Jan  2   1992 rqsrc/RQ42.scr
-rw-rw-rw-    1 242         root         10111 Jan  2   1992 rqsrc/RQ40PD
                                 Page 46
```

```
                                support_mod.txt
-rw-rw-rw-    1 242       root         219 Jan  2  1992 rqsrc/RQ40WS
-rw-rw-rw-    1 242       root        4407 Jan  2  1992 rqsrc/RQ40.scr
-rw-rw-rw-    1 242       root        1279 Jan  2  1992 rqsrc/RQ39WS
-rw-rw-rw-    1 242       root         219 Jan  2  1992 rqsrc/RQ35WS
-rw-rw-rw-    1 242       root       34412 Jan  2  1992 rqsrc/RQ35PD
-rw-rw-rw-    1 242       root        5074 Jan  2  1992 rqsrc/RQ35.scr
-rw-rw-rw-    1 242       root         503 Jan  2  1992 rqsrc/RQ30WS
-rw-rw-rw-    1 242       root       76922 Jan  2  1992 rqsrc/RQ30PD
-rw-rw-rw-    1 242       root        1397 Jan  2  1992 rqsrc/RQ300WS
-rw-rw-rw-    1 242       root       23167 Jan  2  1992 rqsrc/RQ300PD
-rw-rw-rw-    1 242       root        3186 Jan  2  1992 rqsrc/RQ300.scr
-rw-rw-rw-    1 242       root        3765 Jan  2  1992 rqsrc/RQ300.rpt
-rw-rw-rw-    1 242       root        5228 Jan  2  1992 rqsrc/RQ30.scr
-rw-rw-rw-    1 242       root         761 Jan  2  1992 rqsrc/RQ25WS
-rw-rw-rw-    1 242       root         365 Jan  2  1992 rqsrc/RQ250WS
-rw-rw-rw-    1 242       root        5518 Jan  2  1992 rqsrc/RQ250PD
-rw-rw-rw-    1 242       root        2933 Jan  2  1992 rqsrc/RQ250.scr
-rw-rw-rw-    1 242       root        2254 Jan  2  1992 rqsrc/RQ250.rpt
-rw-rw-rw-    1 242       root        4880 Jan  2  1992 rqsrc/RQ25.scr
-rw-rw-rw-    1 242       root       16160 Jan  2  1992 rqsrc/RQ240PD
-rw-rw-rw-    1 242       root         901 Jan  2  1992 rqsrc/RQ240WS
-rw-rw-rw-    1 242       root        2918 Jan  2  1992 rqsrc/RQ240.scr
-rw-rw-rw-    1 242       root         890 Jan  2  1992 rqsrc/RQ235WS
-rw-rw-rw-    1 242       root        4581 Jan  2  1992 rqsrc/RQ240.rpt
-rw-rw-rw-    1 242       root       13673 Jan  2  1992 rqsrc/RQ235PD
-rw-rw-rw-    1 242       root        3716 Jan  2  1992 rqsrc/RQ235.rpt
-rw-rw-rw-    1 242       root        3198 Jan  2  1992 rqsrc/RQ235.scr
-rw-rw-rw-    1 242       root         901 Jan  2  1992 rqsrc/RQ215WS
-rw-rw-rw-    1 242       root       10281 Jan  2  1992 rqsrc/RQ215PD
-rw-rw-rw-    1 242       root        2937 Jan  2  1992 rqsrc/RQ215.scr
-rw-rw-rw-    1 242       root        2473 Jan  2  1992 rqsrc/RQ20WS
-rw-rw-rw-    1 242       root        3200 Jan  2  1992 rqsrc/RQ215.rpt
-rw-rw-rw-    1 242       root        2775 Jan  2  1992 rqsrc/RQ204.scr
-rw-rw-rw-    1 242       root         219 Jan  2  1992 rqsrc/RQ204WS
-rw-rw-rw-    1 242       root        1908 Jan  2  1992 rqsrc/RQ204.rpt
-rw-rw-rw-    1 242       root        3036 Jan  2  1992 rqsrc/RQ204PD
-rw-rw-rw-    1 242       root         511 Jan  2  1992 rqsrc/RQ202WS
-rw-rw-rw-    1 242       root        6454 Jan  2  1992 rqsrc/RQ202PD
-rw-rw-rw-    1 242       root        2775 Jan  2  1992 rqsrc/RQ202.scr
-rw-rw-rw-    1 242       root        2871 Jan  2  1992 rqsrc/RQ202.rpt
-rw-rw-rw-    1 242       root        3983 Jan  2  1992 rqsrc/RQ201PD
-rw-rw-rw-    1 242       root        2774 Jan  2  1992 rqsrc/RQ201.scr
-rw-rw-rw-    1 242       root         219 Jan  2  1992 rqsrc/RQ201WS
-rw-rw-rw-    1 242       root        2370 Jan  2  1992 rqsrc/RQ201.rpt
-rw-rw-rw-    1 242       root         219 Jan  2  1992 rqsrc/RQ200WS
-rw-rw-rw-    1 242       root        3529 Jan  2  1992 rqsrc/RQ200PD
-rw-rw-rw-    1 242       root        1964 Jan  2  1992 rqsrc/RQ200.rpt
-rw-rw-rw-    1 242       root        2788 Jan  2  1992 rqsrc/RQ200.scr
-rw-rw-rw-    1 242       root         219 Jan  2  1992 rqsrc/RQ12WS
-rw-rw-rw-    1 242       root        2044 Jan  2  1992 rqsrc/RQ120WS
-rw-rw-rw-    1 242       root        3479 Jan  2  1992 rqsrc/RQ120.scr
-rw-rw-rw-    1 242       root        7189 Jan  2  1992 rqsrc/RQ120.rpt
-rw-rw-rw-    1 242       root        4702 Jan  2  1992 rqsrc/RQ12.scr
-rw-rw-rw-    1 242       root        2076 Jan  2  1992 rqsrc/RQ115WS
-rw-rw-rw-    1 242       root        4155 Jan  2  1992 rqsrc/RQ115.rpt
-rw-rw-rw-    1 242       root        3543 Jan  2  1992 rqsrc/RQ115.scr
-rw-rw-rw-    1 242       root       14383 Jan  2  1992 rqsrc/RQ111PD
-rw-rw-rw-    1 242       root        3057 Jan  2  1992 rqsrc/RQ111.scr
-rw-rw-rw-    1 242       root         816 Jan  2  1992 rqsrc/RQ11lWS
-rw-rw-rw-    1 242       root        5677 Jan  2  1992 rqsrc/RQ111.rpt
-rw-rw-rw-    1 242       root         888 Jan  2  1992 rqsrc/RQ110WS
-rw-rw-rw-    1 242       root        2942 Jan  2  1992 rqsrc/RQ110.scr
-rw-rw-rw-    1 242       root         864 Jan  2  1992 rqsrc/RQ10WS
```

```
                                    support_mod.txt
-rw-rw-rw-   1 242        root           4458 Jan   2   1992 rqsrc/RQ110.rpt
-rw-rw-rw-   1 242        root          13486 Jan   2   1992 rqsrc/RQ04PD
-rw-rw-rw-   1 242        root            219 Jan   2   1992 rqsrc/RQ04WS
-rw-rw-rw-   1 242        root            219 Jan   2   1992 rqsrc/RQ02WS
-rw-rw-rw-   1 242        root           3762 Jan   2   1992 rqsrc/RQ04.scr
-rw-rw-rw-   1 242        root          13855 Jan   2   1992 rqsrc/RQ02PD
-rw-rw-rw-   1 242        root          16634 Jan   2   1992 rqsrc/RQ01PD
-rw-rw-rw-   1 242        root            219 Jan   2   1992 rqsrc/RQ01WS
-rw-rw-rw-   1 242        root           3450 Jan   2   1992 rqsrc/RQ02.scr
-rw-rw-rw-   1 242        root           4481 Jan   2   1992 rqsrc/RQ01.scr
-rw-rw-rw-   1 242        root            219 Jan   2   1992 rqsrc/RQ00WS
-rw-rw-rw-   1 242        root           8839 Jan   2   1992 rqsrc/RQ00PD
-rw-rw-rw-   1 242        root           3105 Jan   2   1992 rqsrc/RQ00.scr
-rw-rw-rw-   1 242        root           2550 Jan   2   1992 pdlib/RQREL
-rw-rw-rw-   1 242        root           2519 Jan   2   1992 pdlib/RQEDLOC
-rw-rw-rw-   1 242        root           5526 Jan   2   1992 pdlib/RQEDFBR
-rw-rw-rw-   1 242        root           4923 Jan   2   1992 pdlib/RQUPSTA
-rw-rw-rw-   1 242        root           5735 Jan   2   1992 pdlib/RQEDREL
-rw-rw-rw-   1 242        root           4346 Jan   2   1992 pdlib/RQCOST
-rw-rw-rw-   1 242        root           5254 Jan   2   1992 pdlib/RQCRLOC
-rw-rw-rw-   1 242        root           5320 Jan   2   1992 pdlib/RQCIUOM
-rw-rw-rw-   1 242        root           3197 Jan   2   1992 pdlib/RQ10RTN
-rw-rw-rw-   1 242        root           7267 Jan   2   1992 wslib/RQSTORAGE
-rw-rw-rw-   1 242        root          35295 Dec  31   1991 pdlib/ICEDREL
-rw-rw-rw-   1 242        root           2860 Dec  31   1991 oesrc/OE251.scr
-rw-rw-rw-   1 242        root           3124 Dec  31   1991 oesrc/OE222.scr
-rw-rw-rw-   1 242        root          44253 Dec  26   1991 sasrc/SA20PD
-rw-rw-rw-   1 242        root          36912 Dec  26   1991 oesrc/OE231PD
-rw-rw-rw-   1 242        root           2720 Dec  26   1991 oesrc/OE231WS
-rw-rw-rw-   1 242        root         167202 Dec  26   1991 icsrc/IC23PD
-rw-rw-rw-   1 242        root          49206 Dec  20   1991 glsrc/GL180PD
-rw-rw-rw-   1 242        root          12664 Dec  19   1991 posrc/PO22PD
-rw-rw-rw-   1 242        root         109109 Dec  19   1991 glsrc/RW20PD
-rw-rw-rw-   1 242        root           5778 Dec  19   1991 glsrc/GL180WS
-rw-rw-rw-   1 242        root          35622 Dec  19   1991 pssrc/PS65PD
-rw-rw-rw-   1 242        root          57683 Dec  19   1991 pssrc/PS50PD
-rw-rw-rw-   1 242        root          32636 Dec  19   1991 pssrc/PS27PD
-rw-rw-rw-   1 242        root          17491 Dec  19   1991 pssrc/PSMN.scr
-rw-rw-rw-   1 242        root           3461 Dec  18   1991 sasrc/SA255.scr
-rw-rw-rw-   1 242        root           2908 Dec  18   1991 sasrc/SA200.scr
-rw-rw-rw-   1 242        root          10789 Dec  18   1991 sasrc/SA00.scr
-rw-rw-rw-   1 242        root           3378 Dec  18   1991 sasrc/SA40.scr
-rw-rw-rw-   1 242        root           5200 Dec  18   1991 sasrc/SA30.scr
-rw-rw-rw-   1 242        root           4820 Dec  18   1991 sasrc/SA20.scr
-rw-rw-rw-   1 242        root           4568 Dec  18   1991 sasrc/SA10.scr
-rw-rw-rw-   1 242        root           2958 Dec  18   1991 sasrc/SA110.scr
-rw-rw-rw-   1 242        root          59760 Dec  17   1991 oesrc/OE289PD
-rw-rw-rw-   1 242        root          10238 Dec  17   1991 oesrc/OE289.rpt
-rw-rw-rw-   1 242        root          17782 Dec  16   1991 icsrc/IC51PD
-rw-rw-rw-   1 242        root           4441 Dec  16   1991 icsrc/IC51.scr
-rw-rw-rw-   1 242        root          31843 Dec  10   1991 icsrc/IC141PD
-rw-rw-rw-   1 242        root           4049 Dec   9   1991 oesrc/OE63.scr
-rw-rw-rw-   1 242        root           4670 Dec   9   1991 oesrc/OE60.scr
-rw-rw-rw-   1 242        root           4148 Dec   9   1991 oesrc/OE64.scr
-rw-rw-rw-   1 242        root           4923 Dec   9   1991 oesrc/OE61.scr
-rw-rw-rw-   1 242        root          24782 Dec   6   1991 pdlib/OEINVCCHG
-rw-rw-rw-   1 242        root           8879 Dec   5   1991 icsrc/IC11.scr
-rw-rw-rw-   1 242        root           2797 Dec   3   1991 oesrc/OE133.scr
-rw-rw-rw-   1 242        root          48675 Dec   3   1991 oesrc/OE59PD
-rw-rw-rw-   1 242        root          35333 Dec   3   1991 oesrc/OE58PD
-rw-rw-rw-   1 242        root          18360 Nov  26   1991 pdlib/OESALES
-rw-rw-rw-   1 242        root           3074 Nov  25   1991 oesrc/OE251.rpt
-rw-rw-rw-   1 242        root            695 Nov  25   1991 oesrc/OE251WS
```

```
                             support_mod.txt
-rw-rw-rw-    1 242       root         9294 Nov 25  1991 oesrc/OE251PD
-rw-rw-rw-    1 242       root        23542 Nov 21  1991 oesrc/OE50PD
-rw-rw-rw-    1 242       root        38861 Nov 19  1991 oesrc/OE292PD
-rw-rw-rw-    1 242       root        18923 Nov 19  1991 oesrc/OE46.scr
-rw-rw-rw-    1 242       root        28603 Nov 19  1991 sasrc/SA130PD
-rw-rw-rw-    1 242       root         4462 Nov 13  1991 pdlib/OEICTRAN
-rw-rw-rw-    1 242       root          237 Nov 12  1991 oesrc/OE49WS
-rw-rw-rw-    1 242       root        28914 Nov 12  1991 oesrc/OE49PD
-rw-rw-rw-    1 242       root        80106 Nov 12  1991 oesrc/OE48PD
-rw-rw-rw-    1 242       root          395 Nov 12  1991 oesrc/OE48WS
-rw-rw-rw-    1 242       root          395 Nov 11  1991 oesrc/OE69WS
-rw-rw-rw-    1 242       root        23305 Nov 11  1991 oesrc/OE69PD
-rw-rw-rw-    1 242       root         2938 Nov 11  1991 oesrc/OE69.scr
-rw-rw-rw-    1 242       root         4265 Nov 11  1991 oesrc/OE68.scr
-rw-rw-rw-    1 242       root        25122 Nov 11  1991 oesrc/OE68PD
-rw-rw-rw-    1 242       root          237 Nov 11  1991 oesrc/OE68WS
-rw-rw-rw-    1 242       root         1046 Nov 11  1991 oesrc/OE59WS
-rw-rw-rw-    1 242       root         2636 Nov 11  1991 oesrc/OERP.scr
-rw-rw-rw-    1 242       root        40343 Nov 11  1991 oesrc/OEMN.scr
-rw-rw-rw-    1 242       root         3212 Nov 11  1991 oesrc/OE227.scr
-rw-rw-rw-    1 242       root         2686 Nov 11  1991 oesrc/OE89WS
-rw-rw-rw-    1 242       root          632 Nov 11  1991 oesrc/OE88WS
-rw-rw-rw-    1 242       root          237 Nov 11  1991 oesrc/OE87WS
-rw-rw-rw-    1 242       root          237 Nov 11  1991 oesrc/OE85WS
-rw-rw-rw-    1 242       root          474 Nov 11  1991 oesrc/OE84WS
-rw-rw-rw-    1 242       root          474 Nov 11  1991 oesrc/OE83WS
-rw-rw-rw-    1 242       root          474 Nov 11  1991 oesrc/OE82WS
-rw-rw-rw-    1 242       root          474 Nov 11  1991 oesrc/OE81WS
-rw-rw-rw-    1 242       root          474 Nov 11  1991 oesrc/OE80WS
-rw-rw-rw-    1 242       root          237 Nov 11  1991 oesrc/OE91WS
-rw-rw-rw-    1 242       root        17459 Nov 11  1991 oesrc/OE91PD
-rw-rw-rw-    1 242       root         5840 Nov 11  1991 oesrc/OE297WS
-rw-rw-rw-    1 242       root        43680 Nov 11  1991 oesrc/OE297PD
-rw-rw-rw-    1 242       root         9993 Nov 11  1991 oesrc/OE297.rpt
-rw-rw-rw-    1 242       root        29040 Nov 11  1991 oesrc/OE295PD
-rw-rw-rw-    1 242       root         3005 Nov 11  1991 oesrc/OE295.scr
-rw-rw-rw-    1 242       root         1200 Nov 11  1991 oesrc/OE295WS
-rw-rw-rw-    1 242       root         4239 Nov 11  1991 oesrc/OE295.rpt
-rw-rw-rw-    1 242       root         2400 Nov 11  1991 oesrc/OE294WS
-rw-rw-rw-    1 242       root        26240 Nov 11  1991 oesrc/OE294PD
-rw-rw-rw-    1 242       root         2917 Nov 11  1991 oesrc/OE294.scr
-rw-rw-rw-    1 242       root         6760 Nov 11  1991 oesrc/OE294.rpt
-rw-rw-rw-    1 242       root         2320 Nov 11  1991 oesrc/OE293WS
-rw-rw-rw-    1 242       root         3023 Nov 11  1991 oesrc/OE293.scr
-rw-rw-rw-    1 242       root         2880 Nov 11  1991 oesrc/OE292WS
-rw-rw-rw-    1 242       root         4729 Nov 11  1991 oesrc/OE292.rpt
-rw-rw-rw-    1 242       root         3035 Nov 11  1991 oesrc/OE292.scr
-rw-rw-rw-    1 242       root         1440 Nov 11  1991 oesrc/OE291WS
-rw-rw-rw-    1 242       root        35440 Nov 11  1991 oesrc/OE291PD
-rw-rw-rw-    1 242       root         5231 Nov 11  1991 oesrc/OE291.rpt
-rw-rw-rw-    1 242       root         2885 Nov 11  1991 oesrc/OE291.scr
-rw-rw-rw-    1 242       root         2870 Nov 11  1991 oesrc/OE290.scr
-rw-rw-rw-    1 242       root         4240 Nov 11  1991 oesrc/OE289WS
-rw-rw-rw-    1 242       root         4014 Nov 11  1991 oesrc/OE289.scr
-rw-rw-rw-    1 242       root         2160 Nov 11  1991 oesrc/OE288WS
-rw-rw-rw-    1 242       root        31920 Nov 11  1991 oesrc/OE288PD
-rw-rw-rw-    1 242       root         3412 Nov 11  1991 oesrc/OE288.scr
-rw-rw-rw-    1 242       root         5060 Nov 11  1991 oesrc/OE288.rpt
-rw-rw-rw-    1 242       root         1520 Nov 11  1991 oesrc/OE287WS
-rw-rw-rw-    1 242       root        29200 Nov 11  1991 oesrc/OE287PD
-rw-rw-rw-    1 242       root         4009 Nov 11  1991 oesrc/OE287.rpt
-rw-rw-rw-    1 242       root         3337 Nov 11  1991 oesrc/OE287.scr
-rw-rw-rw-    1 242       root         1840 Nov 11  1991 oesrc/OE286WS
```

```
                              support_mod.txt
-rw-rw-rw-   1 242        root       41360 Nov 11   1991 oesrc/OE286PD
-rw-rw-rw-   1 242        root        3015 Nov 11   1991 oesrc/OE286.scr
-rw-rw-rw-   1 242        root        1600 Nov 11   1991 oesrc/OE285WS
-rw-rw-rw-   1 242        root       18240 Nov 11   1991 oesrc/OE285PD
-rw-rw-rw-   1 242        root        2730 Nov 11   1991 oesrc/OE285.scr
-rw-rw-rw-   1 242        root        3661 Nov 11   1991 oesrc/OE285.rpt
-rw-rw-rw-   1 242        root        3280 Nov 11   1991 oesrc/OE284WS
-rw-rw-rw-   1 242        root       25214 Nov 11   1991 oesrc/OE284PD
-rw-rw-rw-   1 242        root        2952 Nov 11   1991 oesrc/OE284.scr
-rw-rw-rw-   1 242        root        5375 Nov 11   1991 oesrc/OE284.rpt
-rw-rw-rw-   1 242        root        5040 Nov 11   1991 oesrc/OE283WS
-rw-rw-rw-   1 242        root        3043 Nov 11   1991 oesrc/OE283.scr
-rw-rw-rw-   1 242        root        9099 Nov 11   1991 oesrc/OE283.rpt
-rw-rw-rw-   1 242        root        2320 Nov 11   1991 oesrc/OE282WS
-rw-rw-rw-   1 242        root       35600 Nov 11   1991 oesrc/OE282PD
-rw-rw-rw-   1 242        root        7299 Nov 11   1991 oesrc/OE282.rpt
-rw-rw-rw-   1 242        root        3066 Nov 11   1991 oesrc/OE282.scr
-rw-rw-rw-   1 242        root        3424 Nov 11   1991 oesrc/OE281.scr
-rw-rw-rw-   1 242        root        5520 Nov 11   1991 oesrc/OE280WS
-rw-rw-rw-   1 242        root       24910 Nov 11   1991 oesrc/OE280PD
-rw-rw-rw-   1 242        root        3119 Nov 11   1991 oesrc/OE280.scr
-rw-rw-rw-   1 242        root       12564 Nov 11   1991 oesrc/OE280.rpt
-rw-rw-rw-   1 242        root         240 Nov 11   1991 oesrc/OE270WS
-rw-rw-rw-   1 242        root        6880 Nov 11   1991 oesrc/OE270PD
-rw-rw-rw-   1 242        root        2641 Nov 11   1991 oesrc/OE270.scr
-rw-rw-rw-   1 242        root        1822 Nov 11   1991 oesrc/OE270.rpt
-rw-rw-rw-   1 242        root        2723 Nov 11   1991 oesrc/OE269.scr
-rw-rw-rw-   1 242        root       11920 Nov 11   1991 oesrc/OE269PD
-rw-rw-rw-   1 242        root         560 Nov 11   1991 oesrc/OE269WS
-rw-rw-rw-   1 242        root        5739 Nov 11   1991 oesrc/OE269.rpt
-rw-rw-rw-   1 242        root        2635 Nov 11   1991 oesrc/OE268.scr
-rw-rw-rw-   1 242        root        8160 Nov 11   1991 oesrc/OE268PD
-rw-rw-rw-   1 242        root         400 Nov 11   1991 oesrc/OE268WS
-rw-rw-rw-   1 242        root        9120 Nov 11   1991 oesrc/OE267PD
-rw-rw-rw-   1 242        root         240 Nov 11   1991 oesrc/OE267WS
-rw-rw-rw-   1 242        root        3225 Nov 11   1991 oesrc/OE267.rpt
-rw-rw-rw-   1 242        root        2634 Nov 11   1991 oesrc/OE267.scr
-rw-rw-rw-   1 242        root         560 Nov 11   1991 oesrc/OE266WS
-rw-rw-rw-   1 242        root        2887 Nov 11   1991 oesrc/OE266.scr
-rw-rw-rw-   1 242        root        3617 Nov 11   1991 oesrc/OE266.rpt
-rw-rw-rw-   1 242        root        2636 Nov 11   1991 oesrc/OE265.scr
-rw-rw-rw-   1 242        root         240 Nov 11   1991 oesrc/OE265WS
-rw-rw-rw-   1 242        root        2649 Nov 11   1991 oesrc/OE265.rpt
-rw-rw-rw-   1 242        root        7920 Nov 11   1991 oesrc/OE265PD
-rw-rw-rw-   1 242        root         400 Nov 11   1991 oesrc/OE264WS
-rw-rw-rw-   1 242        root        1905 Nov 11   1991 oesrc/OE264.rpt
-rw-rw-rw-   1 242        root        2638 Nov 11   1991 oesrc/OE264.scr
-rw-rw-rw-   1 242        root        8160 Nov 11   1991 oesrc/OE264PD
-rw-rw-rw-   1 242        root       10800 Nov 11   1991 oesrc/OE263PD
-rw-rw-rw-   1 242        root         240 Nov 11   1991 oesrc/OE263WS
-rw-rw-rw-   1 242        root         720 Nov 11   1991 oesrc/OE262WS
-rw-rw-rw-   1 242        root        2634 Nov 11   1991 oesrc/OE263.scr
-rw-rw-rw-   1 242        root       20960 Nov 11   1991 oesrc/OE262PD
-rw-rw-rw-   1 242        root        2911 Nov 11   1991 oesrc/OE262.scr
-rw-rw-rw-   1 242        root        3967 Nov 11   1991 oesrc/OE262.rpt
-rw-rw-rw-   1 242        root         480 Nov 11   1991 oesrc/OE261WS
-rw-rw-rw-   1 242        root       10960 Nov 11   1991 oesrc/OE261PD
-rw-rw-rw-   1 242        root        2893 Nov 11   1991 oesrc/OE261.scr
-rw-rw-rw-   1 242        root        2585 Nov 11   1991 oesrc/OE261.rpt
-rw-rw-rw-   1 242        root         240 Nov 11   1991 oesrc/OE260WS
-rw-rw-rw-   1 242        root       11440 Nov 11   1991 oesrc/OE260PD
-rw-rw-rw-   1 242        root        3121 Nov 11   1991 oesrc/OE260.rpt
-rw-rw-rw-   1 242        root        2635 Nov 11   1991 oesrc/OE260.scr
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root           2212 Nov 11  1991 oesrc/OE25WS
-rw-rw-rw-    1 242        root           1360 Nov 11  1991 oesrc/OE259WS
-rw-rw-rw-    1 242        root           3144 Nov 11  1991 oesrc/OE259.scr
-rw-rw-rw-    1 242        root          24960 Nov 11  1991 oesrc/OE259PD
-rw-rw-rw-    1 242        root           4106 Nov 11  1991 oesrc/OE259.rpt
-rw-rw-rw-    1 242        root            400 Nov 11  1991 oesrc/OE258WS
-rw-rw-rw-    1 242        root           9440 Nov 11  1991 oesrc/OE258PD
-rw-rw-rw-    1 242        root           2366 Nov 11  1991 oesrc/OE258.rpt
-rw-rw-rw-    1 242        root           2706 Nov 11  1991 oesrc/OE258.scr
-rw-rw-rw-    1 242        root           2634 Nov 11  1991 oesrc/OE257.scr
-rw-rw-rw-    1 242        root           2826 Nov 11  1991 oesrc/OE257.rpt
-rw-rw-rw-    1 242        root           5600 Nov 11  1991 oesrc/OE257PD
-rw-rw-rw-    1 242        root            240 Nov 11  1991 oesrc/OE257WS
-rw-rw-rw-    1 242        root           2640 Nov 11  1991 oesrc/OE256.scr
-rw-rw-rw-    1 242        root          10160 Nov 11  1991 oesrc/OE256PD
-rw-rw-rw-    1 242        root           3245 Nov 11  1991 oesrc/OE256.rpt
-rw-rw-rw-    1 242        root            400 Nov 11  1991 oesrc/OE256WS
-rw-rw-rw-    1 242        root            720 Nov 11  1991 oesrc/OE255WS
-rw-rw-rw-    1 242        root           2828 Nov 11  1991 oesrc/OE255.scr
-rw-rw-rw-    1 242        root           3505 Nov 11  1991 oesrc/OE254.scr
-rw-rw-rw-    1 242        root            240 Nov 11  1991 oesrc/OE253WS
-rw-rw-rw-    1 242        root          15040 Nov 11  1991 oesrc/OE253PD
-rw-rw-rw-    1 242        root           2636 Nov 11  1991 oesrc/OE253.scr
-rw-rw-rw-    1 242        root           2635 Nov 11  1991 oesrc/OE252.scr
-rw-rw-rw-    1 242        root           2204 Nov 11  1991 oesrc/OE252.rpt
-rw-rw-rw-    1 242        root           8480 Nov 11  1991 oesrc/OE252PD
-rw-rw-rw-    1 242        root            240 Nov 11  1991 oesrc/OE252WS
-rw-rw-rw-    1 242        root           2843 Nov 11  1991 oesrc/OE253.rpt
-rw-rw-rw-    1 242        root            240 Nov 11  1991 oesrc/OE250WS
-rw-rw-rw-    1 242        root           8560 Nov 11  1991 oesrc/OE250PD
-rw-rw-rw-    1 242        root           2028 Nov 11  1991 oesrc/OE250.rpt
-rw-rw-rw-    1 242        root           2636 Nov 11  1991 oesrc/OE250.scr
-rw-rw-rw-    1 242        root           2641 Nov 11  1991 oesrc/OE249.scr
-rw-rw-rw-    1 242        root           7440 Nov 11  1991 oesrc/OE249PD
-rw-rw-rw-    1 242        root           2499 Nov 11  1991 oesrc/OE249.rpt
-rw-rw-rw-    1 242        root            240 Nov 11  1991 oesrc/OE249WS
-rw-rw-rw-    1 242        root            480 Nov 11  1991 oesrc/OE248WS
-rw-rw-rw-    1 242        root          42560 Nov 11  1991 oesrc/OE248PD
-rw-rw-rw-    1 242        root           2950 Nov 11  1991 oesrc/OE248.scr
-rw-rw-rw-    1 242        root           4099 Nov 11  1991 oesrc/OE248.rpt
-rw-rw-rw-    1 242        root            560 Nov 11  1991 oesrc/OE247WS
-rw-rw-rw-    1 242        root           2850 Nov 11  1991 oesrc/OE247.scr
-rw-rw-rw-    1 242        root          34800 Nov 11  1991 oesrc/OE247PD
-rw-rw-rw-    1 242        root           6305 Nov 11  1991 oesrc/OE247.rpt
-rw-rw-rw-    1 242        root            400 Nov 11  1991 oesrc/OE246WS
-rw-rw-rw-    1 242        root           2836 Nov 11  1991 oesrc/OE246.scr
-rw-rw-rw-    1 242        root           6943 Nov 11  1991 oesrc/OE246.rpt
-rw-rw-rw-    1 242        root            480 Nov 11  1991 oesrc/OE245WS
-rw-rw-rw-    1 242        root           2738 Nov 11  1991 oesrc/OE245.scr
-rw-rw-rw-    1 242        root          29920 Nov 11  1991 oesrc/OE245PD
-rw-rw-rw-    1 242        root           6025 Nov 11  1991 oesrc/OE245.rpt
-rw-rw-rw-    1 242        root            240 Nov 11  1991 oesrc/OE244WS
-rw-rw-rw-    1 242        root           8560 Nov 11  1991 oesrc/OE244PD
-rw-rw-rw-    1 242        root           2725 Nov 11  1991 oesrc/OE244.scr
-rw-rw-rw-    1 242        root           2188 Nov 11  1991 oesrc/OE244.rpt
-rw-rw-rw-    1 242        root           6560 Nov 11  1991 oesrc/OE243WS
-rw-rw-rw-    1 242        root         160960 Nov 11  1991 oesrc/OE243PD
-rw-rw-rw-    1 242        root           2727 Nov 11  1991 oesrc/OE243.scr
-rw-rw-rw-    1 242        root           4963 Nov 11  1991 oesrc/OE243.rpt
-rw-rw-rw-    1 242        root            480 Nov 11  1991 oesrc/OE241WS
-rw-rw-rw-    1 242        root          17280 Nov 11  1991 oesrc/OE241PD
-rw-rw-rw-    1 242        root           2797 Nov 11  1991 oesrc/OE241.scr
-rw-rw-rw-    1 242        root           2080 Nov 11  1991 oesrc/OE240WS
```

```
                             support_mod.txt
-rw-rw-rw-    1 242        root           2811 Nov 11   1991 oesrc/OE241.rpt
-rw-rw-rw-    1 242        root          58800 Nov 11   1991 oesrc/OE240PD
-rw-rw-rw-    1 242        root           2950 Nov 11   1991 oesrc/OE240.scr
-rw-rw-rw-    1 242        root          10655 Nov 11   1991 oesrc/OE240.rpt
-rw-rw-rw-    1 242        root           3782 Nov 11   1991 oesrc/OE231.scr
-rw-rw-rw-    1 242        root           1888 Nov 11   1991 wslib/SASTORAGE
-rw-rw-rw-    1 242        root          65746 Nov 11   1991 wslib/OEVTAXWS
-rw-rw-rw-    1 242        root           2720 Nov 11   1991 sasrc/SARP.scr
-rw-rw-rw-    1 242        root          10007 Nov 11   1991 sasrc/SAMN.scr
-rw-rw-rw-    1 242        root            928 Nov 11   1991 sasrc/SA40WS
-rw-rw-rw-    1 242        root          30371 Nov 11   1991 sasrc/SA40PD
-rw-rw-rw-    1 242        root            284 Nov 11   1991 sasrc/SA310WS
-rw-rw-rw-    1 242        root           2922 Nov 11   1991 sasrc/SA310.scr
-rw-rw-rw-    1 242        root           6793 Nov 11   1991 sasrc/SA310PD
-rw-rw-rw-    1 242        root           1723 Nov 11   1991 sasrc/SA310.rpt
-rw-rw-rw-    1 242        root           2817 Nov 11   1991 sasrc/SA30WS
-rw-rw-rw-    1 242        root           2078 Nov 11   1991 sasrc/SA300.rpt
-rw-rw-rw-    1 242        root           2863 Nov 11   1991 sasrc/SA300.scr
-rw-rw-rw-    1 242        root          19945 Nov 11   1991 sasrc/SA290WS
-rw-rw-rw-    1 242        root           3234 Nov 11   1991 sasrc/SA290.scr
-rw-rw-rw-    1 242        root          13125 Nov 11   1991 sasrc/SA290.rpt
-rw-rw-rw-    1 242        root         165362 Nov 11   1991 sasrc/SA285PD
-rw-rw-rw-    1 242        root          19943 Nov 11   1991 sasrc/SA285WS
-rw-rw-rw-    1 242        root          10706 Nov 11   1991 sasrc/SA285.rpt
-rw-rw-rw-    1 242        root           3096 Nov 11   1991 sasrc/SA285.scr
-rw-rw-rw-    1 242        root         133719 Nov 11   1991 sasrc/SA280PD
-rw-rw-rw-    1 242        root          11518 Nov 11   1991 sasrc/SA280WS
-rw-rw-rw-    1 242        root           9568 Nov 11   1991 sasrc/SA280.rpt
-rw-rw-rw-    1 242        root           3096 Nov 11   1991 sasrc/SA280.scr
-rw-rw-rw-    1 242        root          11520 Nov 11   1991 sasrc/SA275WS
-rw-rw-rw-    1 242        root          96150 Nov 11   1991 sasrc/SA275PD
-rw-rw-rw-    1 242        root           3091 Nov 11   1991 sasrc/SA275.scr
-rw-rw-rw-    1 242        root           4667 Nov 11   1991 sasrc/SA270WS
-rw-rw-rw-    1 242        root           9255 Nov 11   1991 sasrc/SA275.rpt
-rw-rw-rw-    1 242        root           8269 Nov 11   1991 sasrc/SA270.rpt
-rw-rw-rw-    1 242        root           3469 Nov 11   1991 sasrc/SA270.scr
-rw-rw-rw-    1 242        root           3472 Nov 11   1991 sasrc/SA265.scr
-rw-rw-rw-    1 242        root           4719 Nov 11   1991 sasrc/SA265WS
-rw-rw-rw-    1 242        root           9679 Nov 11   1991 sasrc/SA265.rpt
-rw-rw-rw-    1 242        root           4720 Nov 11   1991 sasrc/SA260WS
-rw-rw-rw-    1 242        root           3427 Nov 11   1991 sasrc/SA260.scr
-rw-rw-rw-    1 242        root           5525 Nov 11   1991 sasrc/SA255WS
-rw-rw-rw-    1 242        root           9707 Nov 11   1991 sasrc/SA260.rpt
-rw-rw-rw-    1 242        root           9013 Nov 11   1991 sasrc/SA255.rpt
-rw-rw-rw-    1 242        root           7446 Nov 11   1991 sasrc/SA250WS
-rw-rw-rw-    1 242        root           3233 Nov 11   1991 sasrc/SA250.scr
-rw-rw-rw-    1 242        root           9334 Nov 11   1991 sasrc/SA250.rpt
-rw-rw-rw-    1 242        root            308 Nov 11   1991 sasrc/SA240WS
-rw-rw-rw-    1 242        root           6945 Nov 11   1991 sasrc/SA240PD
-rw-rw-rw-    1 242        root           2984 Nov 11   1991 sasrc/SA240.rpt
-rw-rw-rw-    1 242        root           2798 Nov 11   1991 sasrc/SA240.scr
-rw-rw-rw-    1 242        root            219 Nov 11   1991 sasrc/SA220WS
-rw-rw-rw-    1 242        root           6157 Nov 11   1991 sasrc/SA220PD
-rw-rw-rw-    1 242        root           3358 Nov 11   1991 sasrc/SA220.rpt
-rw-rw-rw-    1 242        root           2803 Nov 11   1991 sasrc/SA220.scr
-rw-rw-rw-    1 242        root           2642 Nov 11   1991 sasrc/SA20WS
-rw-rw-rw-    1 242        root            219 Nov 11   1991 sasrc/SA200WS
-rw-rw-rw-    1 242        root           5242 Nov 11   1991 sasrc/SA200PD
-rw-rw-rw-    1 242        root           6582 Nov 11   1991 sasrc/SA200.rpt
-rw-rw-rw-    1 242        root           2832 Nov 11   1991 sasrc/SA130WS
-rw-rw-rw-    1 242        root           3854 Nov 11   1991 sasrc/SA130.scr
-rw-rw-rw-    1 242        root           2686 Nov 11   1991 sasrc/SA120.scr
-rw-rw-rw-    1 242        root           2105 Nov 11   1991 sasrc/SA10WS
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root        56575 Nov 11    1991 sasrc/SA10PD
-rw-rw-rw-    1 242        root          983 Nov 11    1991 sasrc/SA100WS
-rw-rw-rw-    1 242        root         2769 Nov 11    1991 sasrc/SA100.scr
-rw-rw-rw-    1 242        root         3492 Nov 11    1991 sasrc/SA100.rpt
-rw-rw-rw-    1 242        root         2647 Nov 11    1991 sasrc/SA00WS
-rw-rw-rw-    1 242        root        61663 Nov 11    1991 sasrc/SA00PD
-rw-rw-rw-    1 242        root          948 Nov 11    1991 oesrc/OE67WS
-rw-rw-rw-    1 242        root         4310 Nov 11    1991 oesrc/OE59.scr
-rw-rw-rw-    1 242        root        33812 Nov 11    1991 oesrc/OE67PD
-rw-rw-rw-    1 242        root         2814 Nov 11    1991 oesrc/OE226.scr
-rw-rw-rw-    1 242        root          553 Nov 11    1991 oesrc/OE47WS
-rw-rw-rw-    1 242        root       145597 Nov 11    1991 oesrc/OE47PD
-rw-rw-rw-    1 242        root          237 Nov 11    1991 oesrc/OE66WS
-rw-rw-rw-    1 242        root         1027 Nov 11    1991 oesrc/OE58WS
-rw-rw-rw-    1 242        root        30020 Nov 11    1991 oesrc/OE66PD
-rw-rw-rw-    1 242        root         4204 Nov 11    1991 oesrc/OE58.scr
-rw-rw-rw-    1 242        root         4182 Nov 11    1991 oesrc/OE66.scr
-rw-rw-rw-    1 242        root          790 Nov 11    1991 oesrc/OE65WS
-rw-rw-rw-    1 242        root        31126 Nov 11    1991 oesrc/OE65PD
-rw-rw-rw-    1 242        root        31284 Nov 11    1991 oesrc/OE57PD
-rw-rw-rw-    1 242        root          790 Nov 11    1991 oesrc/OE57WS
-rw-rw-rw-    1 242        root         3655 Nov 11    1991 oesrc/OE225.scr
-rw-rw-rw-    1 242        root         3497 Nov 11    1991 oesrc/OE57.scr
-rw-rw-rw-    1 242        root          640 Nov 11    1991 oesrc/OE341WS
-rw-rw-rw-    1 242        root        13520 Nov 11    1991 oesrc/OE341PD
-rw-rw-rw-    1 242        root         3508 Nov 11    1991 oesrc/OE65.scr
-rw-rw-rw-    1 242        root         2817 Nov 11    1991 oesrc/OE341.scr
-rw-rw-rw-    1 242        root         1343 Nov 11    1991 oesrc/OE46WS
-rw-rw-rw-    1 242        root          237 Nov 11    1991 oesrc/OE56WS
-rw-rw-rw-    1 242        root         2379 Nov 11    1991 oesrc/OE341.rpt
-rw-rw-rw-    1 242        root        33891 Nov 11    1991 oesrc/OE56PD
-rw-rw-rw-    1 242        root          237 Nov 11    1991 oesrc/OE64WS
-rw-rw-rw-    1 242        root       164873 Nov 11    1991 oesrc/OE46PD
-rw-rw-rw-    1 242        root        21804 Nov 11    1991 oesrc/OE64PD
-rw-rw-rw-    1 242        root          480 Nov 11    1991 oesrc/OE340WS
-rw-rw-rw-    1 242        root        21440 Nov 11    1991 oesrc/OE340PD
-rw-rw-rw-    1 242        root         4754 Nov 11    1991 oesrc/OE56.scr
-rw-rw-rw-    1 242        root         3298 Nov 11    1991 oesrc/OE340.scr
-rw-rw-rw-    1 242        root          237 Nov 11    1991 oesrc/OE70WS
-rw-rw-rw-    1 242        root         1185 Nov 11    1991 oesrc/OE63WS
-rw-rw-rw-    1 242        root         4759 Nov 11    1991 oesrc/OE340.rpt
-rw-rw-rw-    1 242        root          632 Nov 11    1991 oesrc/OE45WS
-rw-rw-rw-    1 242        root        25280 Nov 11    1991 oesrc/OE70PD
-rw-rw-rw-    1 242        root       118184 Nov 11    1991 oesrc/OE45PD
-rw-rw-rw-    1 242        root        38315 Nov 11    1991 oesrc/OE63PD
-rw-rw-rw-    1 242        root         3424 Nov 11    1991 oesrc/OE224.scr
-rw-rw-rw-    1 242        root         2212 Nov 11    1991 oesrc/OE54WS
-rw-rw-rw-    1 242        root          395 Nov 11    1991 oesrc/OE44WS
-rw-rw-rw-    1 242        root         3517 Nov 11    1991 oesrc/OE70.scr
-rw-rw-rw-    1 242        root          948 Nov 11    1991 oesrc/OE61WS
-rw-rw-rw-    1 242        root         2480 Nov 11    1991 oesrc/OE223WS
-rw-rw-rw-    1 242        root        31679 Nov 11    1991 oesrc/OE44PD
-rw-rw-rw-    1 242        root         2780 Nov 11    1991 oesrc/OE310.scr
-rw-rw-rw-    1 242        root        39421 Nov 11    1991 oesrc/OE61PD
-rw-rw-rw-    1 242        root          237 Nov 11    1991 oesrc/OE43WS
-rw-rw-rw-    1 242        root         3129 Nov 11    1991 oesrc/OE223.scr
-rw-rw-rw-    1 242        root        19829 Nov 11    1991 oesrc/OE43PD
-rw-rw-rw-    1 242        root         2480 Nov 11    1991 oesrc/OE222WS
-rw-rw-rw-    1 242        root          237 Nov 11    1991 oesrc/OE60WS
-rw-rw-rw-    1 242        root          948 Nov 11    1991 oesrc/OE53WS
-rw-rw-rw-    1 242        root          790 Nov 11    1991 oesrc/OE42WS
-rw-rw-rw-    1 242        root        30889 Nov 11    1991 oesrc/OE53PD
-rw-rw-rw-    1 242        root       117552 Nov 11    1991 oesrc/OE42PD
                                Page 53
```

```
                                 support_mod.txt
-rw-rw-rw-    1 242        root         3563 Nov 11   1991 oesrc/OE53.scr
-rw-rw-rw-    1 242        root          237 Nov 11   1991 oesrc/OE52WS
-rw-rw-rw-    1 242        root        19513 Nov 11   1991 oesrc/OE52PD
-rw-rw-rw-    1 242        root         2160 Nov 11   1991 oesrc/OE221WS
-rw-rw-rw-    1 242        root         3049 Nov 11   1991 oesrc/OE52.scr
-rw-rw-rw-    1 242        root        36656 Nov 11   1991 oesrc/OE51PD
-rw-rw-rw-    1 242        root          632 Nov 11   1991 oesrc/OE41WS
-rw-rw-rw-    1 242        root          237 Nov 11   1991 oesrc/OE51WS
-rw-rw-rw-    1 242        root       127822 Nov 11   1991 oesrc/OE41PD
-rw-rw-rw-    1 242        root         4658 Nov 11   1991 oesrc/OE51.scr
-rw-rw-rw-    1 242        root         3093 Nov 11   1991 oesrc/OE221.scr
-rw-rw-rw-    1 242        root          237 Nov 11   1991 oesrc/OE50WS
-rw-rw-rw-    1 242        root         4473 Nov 11   1991 oesrc/OE221.rpt
-rw-rw-rw-    1 242        root         1120 Nov 11   1991 oesrc/OE220WS
-rw-rw-rw-    1 242        root         3928 Nov 11   1991 oesrc/OE50.scr
-rw-rw-rw-    1 242        root         2883 Nov 11   1991 oesrc/OE220.scr
-rw-rw-rw-    1 242        root          632 Nov 11   1991 oesrc/OE40WS
-rw-rw-rw-    1 242        root       163688 Nov 11   1991 oesrc/OE40PD
-rw-rw-rw-    1 242        root         5840 Nov 11   1991 oesrc/OE210WS
-rw-rw-rw-    1 242        root        54562 Nov 11   1991 oesrc/OE210PD
-rw-rw-rw-    1 242        root         3180 Nov 11   1991 oesrc/OE210.scr
-rw-rw-rw-    1 242        root        10351 Nov 11   1991 oesrc/OE210.rpt
-rw-rw-rw-    1 242        root          240 Nov 11   1991 oesrc/OE202WS
-rw-rw-rw-    1 242        root         8880 Nov 11   1991 oesrc/OE202PD
-rw-rw-rw-    1 242        root         2633 Nov 11   1991 oesrc/OE202.scr
-rw-rw-rw-    1 242        root         5843 Nov 11   1991 oesrc/OE202.rpt
-rw-rw-rw-    1 242        root          560 Nov 11   1991 oesrc/OE201WS
-rw-rw-rw-    1 242        root         7122 Nov 11   1991 oesrc/OE201.rpt
-rw-rw-rw-    1 242        root         2726 Nov 11   1991 oesrc/OE201.scr
-rw-rw-rw-    1 242        root        40880 Nov 11   1991 oesrc/OE200PD
-rw-rw-rw-    1 242        root          560 Nov 11   1991 oesrc/OE200WS
-rw-rw-rw-    1 242        root         2635 Nov 11   1991 oesrc/OE200.scr
-rw-rw-rw-    1 242        root        15553 Nov 11   1991 oesrc/OE200.rpt
-rw-rw-rw-    1 242        root         3040 Nov 11   1991 oesrc/OE141WS
-rw-rw-rw-    1 242        root        76240 Nov 11   1991 oesrc/OE141PD
-rw-rw-rw-    1 242        root         3128 Nov 11   1991 oesrc/OE141.scr
-rw-rw-rw-    1 242        root        10787 Nov 11   1991 oesrc/OE141.rpt
-rw-rw-rw-    1 242        root         3120 Nov 11   1991 oesrc/OE140WS
-rw-rw-rw-    1 242        root       117120 Nov 11   1991 oesrc/OE140PD
-rw-rw-rw-    1 242        root         3313 Nov 11   1991 oesrc/OE140.scr
-rw-rw-rw-    1 242        root        11016 Nov 11   1991 oesrc/OE140.rpt
-rw-rw-rw-    1 242        root         3688 Nov 11   1991 oesrc/OE132.scr
-rw-rw-rw-    1 242        root         2791 Nov 11   1991 oesrc/OE131.scr
-rw-rw-rw-    1 242        root         2904 Nov 11   1991 oesrc/OE130.scr
-rw-rw-rw-    1 242        root         3070 Nov 11   1991 oesrc/OE127.scr
-rw-rw-rw-    1 242        root         2000 Nov 11   1991 oesrc/OE125WS
-rw-rw-rw-    1 242        root         2806 Nov 11   1991 oesrc/OE125.scr
-rw-rw-rw-    1 242        root         5976 Nov 11   1991 oesrc/OE125.rpt
-rw-rw-rw-    1 242        root        49774 Nov 11   1991 oesrc/OE125PD
-rw-rw-rw-    1 242        root         3503 Nov 11   1991 oesrc/OE124.scr
-rw-rw-rw-    1 242        root         3337 Nov 11   1991 oesrc/OE123.scr
-rw-rw-rw-    1 242        root         3284 Nov 11   1991 oesrc/OE122.scr
-rw-rw-rw-    1 242        root         3789 Nov 11   1991 oesrc/OE121.scr
-rw-rw-rw-    1 242        root         3392 Nov 11   1991 oesrc/OE115.scr
-rw-rw-rw-    1 242        root         1600 Nov 11   1991 oesrc/OE114WS
-rw-rw-rw-    1 242        root        53200 Nov 11   1991 oesrc/OE114PD
-rw-rw-rw-    1 242        root         3134 Nov 11   1991 oesrc/OE114.scr
-rw-rw-rw-    1 242        root         6065 Nov 11   1991 oesrc/OE114.rpt
-rw-rw-rw-    1 242        root         2920 Nov 11   1991 oesrc/OE113.scr
-rw-rw-rw-    1 242        root         2817 Nov 11   1991 oesrc/OE112.scr
-rw-rw-rw-    1 242        root         8000 Nov 11   1991 oesrc/OE111WS
-rw-rw-rw-    1 242        root        11515 Nov 11   1991 oesrc/OE111.rpt
-rw-rw-rw-    1 242        root         3134 Nov 11   1991 oesrc/OE111.scr
                                    Page 54
```

```
                              support_mod.txt
-rw-rw-rw-   1 242         root          869 Nov 11   1991 oesrc/OE02WS
-rw-rw-rw-   1 242         root         7655 Nov 11   1991 oesrc/OE02.scr
-rw-rw-rw-   1 242         root        79711 Nov 11   1991 oesrc/OE02PD
-rw-rw-rw-   1 242         root          711 Nov 11   1991 oesrc/OE01WS
-rw-rw-rw-   1 242         root          237 Nov 11   1991 oesrc/OE00WS
-rw-rw-rw-   1 446         root         8169 Nov  8   1991 pdlib/CHKENGLISH
-rw-rw-rw-   1 446         root         8545 Nov  8   1991 pdlib/APENGPD
-rw-rw-rw-   1 446         root         4246 Nov  8   1991 pdlib/AP30RTNS
-rw-rw-rw-   1 446         root         1998 Nov  8   1991 pdlib/AP25RTNS
-rw-rw-rw-   1 446         root        10083 Nov  8   1991 pdlib/AP20RTNS
-rw-rw-rw-   1 446         root         5820 Nov  8   1991 pdlib/CMTRTN
-rw-rw-rw-   1 446         root         2282 Nov  8   1991 pdlib/APCHKDIGPD
-rw-rw-rw-   1 446         root         1482 Nov  8   1991 pdlib/ONEADD
-rw-rw-rw-   1 446         root         3766 Nov  8   1991 pdlib/EDITVEN
-rw-rw-rw-   1 446         root         2118 Nov  8   1991 wslib/APBTCHWS
-rw-rw-rw-   1 446         root         5297 Nov  8   1991 wslib/APENGWS
-rw-rw-rw-   1 446         root         5298 Nov  8   1991 wslib/CHECKWS
-rw-rw-rw-   1 446         root         1882 Nov  8   1991 wslib/APCHKDIGWS
-rw-rw-rw-   1 446         root         2615 Nov  8   1991 wslib/APSTORAGE
-rw-rw-rw-   1 242         root         6068 Nov  8   1991 pdlib/SACPT
-rw-rw-rw-   1 242         root        23322 Nov  8   1991 pdlib/OEINVCCALC
-rw-rw-rw-   1 242         root        11340 Nov  8   1991 pdlib/OEHOLDKIT
-rw-rw-rw-   1 242         root         1377 Nov  8   1991 pdlib/OEEDTAX
-rw-rw-rw-   1 242         root         2480 Nov  8   1991 pdlib/OECUSED
-rw-rw-rw-   1 242         root        19239 Nov  4   1991 fasrc/FAMN.scr
-rw-rw-rw-   1 242         root       240718 Oct 24   1991 pdlib/OEVTAXPD
-rw-rw-rw-   1 242         root          365 Oct 24   1991 oesrc/OE999WS
-rw-rw-rw-   1 242         root         4664 Oct 24   1991 oesrc/OE999PD
-rw-rw-rw-   1 242         root         2700 Oct 24   1991 oesrc/OE999.scr
-rw-rw-rw-   1 242         root         1974 Oct 24   1991 oesrc/OE999.rpt
-rw-rw-rw-   1 242         root         3109 Oct 24   1991 oesrc/OE946WS
-rw-rw-rw-   1 242         root        69692 Oct 24   1991 oesrc/OE946PD
-rw-rw-rw-   1 242         root         4174 Oct 24   1991 oesrc/OE945PD
-rw-rw-rw-   1 242         root         5613 Oct 24   1991 oesrc/OE943PD
-rw-rw-rw-   1 242         root         2573 Oct 24   1991 oesrc/OE944.scr
-rw-rw-rw-   1 242         root         1153 Oct 24   1991 oesrc/OE945WS
-rw-rw-rw-   1 242         root         4420 Oct 24   1991 oesrc/OE943WS
-rw-rw-rw-   1 242         root         4673 Oct 24   1991 oesrc/OE944PD
-rw-rw-rw-   1 242         root         4053 Oct 24   1991 oesrc/OE946.scr
-rw-rw-rw-   1 242         root         2342 Oct 24   1991 oesrc/OE944WS
-rw-rw-rw-   1 242         root         2573 Oct 24   1991 oesrc/OE945.scr
-rw-rw-rw-   1 242         root         2573 Oct 24   1991 oesrc/OE943.scr
-rw-rw-rw-   1 242         root         1229 Oct 24   1991 oesrc/OE942WS
-rw-rw-rw-   1 242         root         3134 Oct 24   1991 oesrc/OE942PD
-rw-rw-rw-   1 242         root         3774 Oct 24   1991 oesrc/OE940WS
-rw-rw-rw-   1 242         root         2573 Oct 24   1991 oesrc/OE941.scr
-rw-rw-rw-   1 242         root         6233 Oct 24   1991 oesrc/OE941PD
-rw-rw-rw-   1 242         root         2573 Oct 24   1991 oesrc/OE942.scr
-rw-rw-rw-   1 242         root        57895 Oct 24   1991 oesrc/OE940PD
-rw-rw-rw-   1 242         root         2646 Oct 24   1991 oesrc/OE941WS
-rw-rw-rw-   1 242         root         3102 Oct 24   1991 oesrc/OE940.scr
-rw-rw-rw-   1 242         root         5439 Oct 24   1991 oesrc/OE940.rpt
-rw-rw-rw-   1 242         root          381 Oct 24   1991 oesrc/OE700WS
-rw-rw-rw-   1 242         root        17259 Oct 24   1991 oesrc/OE700PD
-rw-rw-rw-   1 242         root         1960 Oct 24   1991 oesrc/OE700.rpt
-rw-rw-rw-   1 242         root         2755 Oct 24   1991 oesrc/OE700.scr
-rw-rw-rw-   1 242         root        23972 Oct  1   1991 pdlib/XFERRTNS
-rw-rw-rw-   1 242         root         6488 Oct  1   1991 pdlib/ITCRCP
-rw-rw-rw-   1 242         root        18067 Oct  1   1991 pdlib/FACMPTRTNS
-rw-rw-rw-   1 242         root         5437 Oct  1   1991 pdlib/ADJDATE
-rw-rw-rw-   1 242         root         3535 Oct  1   1991 fasrc/FA80WS
-rw-rw-rw-   1 242         root         2699 Oct  1   1991 fasrc/FARP.scr
-rw-rw-rw-   1 242         root        72009 Oct  1   1991 fasrc/FA80PD
                              Page 55
```

```
                                 support_mod.txt
-rw-rw-rw-    1 242        root          13714 Oct  1  1991 fasrc/FA70PD
-rw-rw-rw-    1 242        root          19345 Oct  1  1991 fasrc/FA80.scr
-rw-rw-rw-    1 242        root            563 Oct  1  1991 fasrc/FA70WS
-rw-rw-rw-    1 242        root            884 Oct  1  1991 fasrc/FA65WS
-rw-rw-rw-    1 242        root          29794 Oct  1  1991 fasrc/FA65PD
-rw-rw-rw-    1 242        root           4629 Oct  1  1991 fasrc/FA70.scr
-rw-rw-rw-    1 242        root          61612 Oct  1  1991 fasrc/FA60PD
-rw-rw-rw-    1 242        root           2423 Oct  1  1991 fasrc/FA60WS
-rw-rw-rw-    1 242        root           3402 Oct  1  1991 fasrc/FA65.scr
-rw-rw-rw-    1 242        root          10183 Oct  1  1991 fasrc/FA60.scr
-rw-rw-rw-    1 242        root           3437 Oct  1  1991 fasrc/FA580WS
-rw-rw-rw-    1 242        root           3923 Oct  1  1991 fasrc/FA580.scr
-rw-rw-rw-    1 242        root          17577 Oct  1  1991 fasrc/FA520PD
-rw-rw-rw-    1 242        root           4389 Oct  1  1991 fasrc/FA520WS
-rw-rw-rw-    1 242        root           3025 Oct  1  1991 fasrc/FA520.scr
-rw-rw-rw-    1 242        root           8587 Oct  1  1991 fasrc/FA510WS
-rw-rw-rw-    1 242        root           3030 Oct  1  1991 fasrc/FA510.scr
-rw-rw-rw-    1 242        root          20347 Oct  1  1991 fasrc/FA500WS
-rw-rw-rw-    1 242        root           3026 Oct  1  1991 fasrc/FA500.scr
-rw-rw-rw-    1 242        root            561 Oct  1  1991 fasrc/FA46WS
-rw-rw-rw-    1 242        root          33035 Oct  1  1991 fasrc/FA46PD
-rw-rw-rw-    1 242        root           4031 Oct  1  1991 fasrc/FA46.scr
-rw-rw-rw-    1 242        root           2234 Oct  1  1991 fasrc/FA45WS
-rw-rw-rw-    1 242        root          16271 Oct  1  1991 fasrc/FA45.scr
-rw-rw-rw-    1 242        root           9980 Oct  1  1991 fasrc/FA40WS
-rw-rw-rw-    1 242        root          19702 Oct  1  1991 fasrc/FA40.scr
-rw-rw-rw-    1 242        root            404 Oct  1  1991 fasrc/FA35WS
-rw-rw-rw-    1 242        root          17427 Oct  1  1991 fasrc/FA35PD
-rw-rw-rw-    1 242        root           4163 Oct  1  1991 fasrc/FA35.scr
-rw-rw-rw-    1 242        root          20343 Oct  1  1991 fasrc/FA330PD
-rw-rw-rw-    1 242        root           2204 Oct  1  1991 fasrc/FA330WS
-rw-rw-rw-    1 242        root           2975 Oct  1  1991 fasrc/FA330.scr
-rw-rw-rw-    1 242        root           5763 Oct  1  1991 fasrc/FA320WS
-rw-rw-rw-    1 242        root          29333 Oct  1  1991 fasrc/FA320PD
-rw-rw-rw-    1 242        root           2970 Oct  1  1991 fasrc/FA320.scr
-rw-rw-rw-    1 242        root          51491 Oct  1  1991 fasrc/FA312PD
-rw-rw-rw-    1 242        root           3529 Oct  1  1991 fasrc/FA312WS
-rw-rw-rw-    1 242        root           3879 Oct  1  1991 fasrc/FA312.scr
-rw-rw-rw-    1 242        root           3582 Oct  1  1991 fasrc/FA310WS
-rw-rw-rw-    1 242        root          44744 Oct  1  1991 fasrc/FA310PD
-rw-rw-rw-    1 242        root           3521 Oct  1  1991 fasrc/FA310.scr
-rw-rw-rw-    1 242        root           4244 Oct  1  1991 fasrc/FA302WS
-rw-rw-rw-    1 242        root           3713 Oct  1  1991 fasrc/FA302.scr
-rw-rw-rw-    1 242        root           2594 Oct  1  1991 fasrc/FA300WS
-rw-rw-rw-    1 242        root          25639 Oct  1  1991 fasrc/FA300PD
-rw-rw-rw-    1 242        root           3273 Oct  1  1991 fasrc/FA300.scr
-rw-rw-rw-    1 242        root           1436 Oct  1  1991 fasrc/FA30WS
-rw-rw-rw-    1 242        root          31846 Oct  1  1991 fasrc/FA30PD
-rw-rw-rw-    1 242        root           4498 Oct  1  1991 fasrc/FA30.scr
-rw-rw-rw-    1 242        root           8560 Oct  1  1991 fasrc/FA296WS
-rw-rw-rw-    1 242        root           4437 Oct  1  1991 fasrc/FA296.scr
-rw-rw-rw-    1 242        root           4834 Oct  1  1991 fasrc/FA295WS
-rw-rw-rw-    1 242        root          84891 Oct  1  1991 fasrc/FA295PD
-rw-rw-rw-    1 242        root           4428 Oct  1  1991 fasrc/FA295.scr
-rw-rw-rw-    1 242        root           8204 Oct  1  1991 fasrc/FA290WS
-rw-rw-rw-    1 242        root           4203 Oct  1  1991 fasrc/FA290.scr
-rw-rw-rw-    1 242        root           8285 Oct  1  1991 fasrc/FA280WS
-rw-rw-rw-    1 242        root           5086 Oct  1  1991 fasrc/FA280.scr
-rw-rw-rw-    1 242        root           1165 Oct  1  1991 fasrc/FA275WS
-rw-rw-rw-    1 242        root          20012 Oct  1  1991 fasrc/FA275PD
-rw-rw-rw-    1 242        root           3339 Oct  1  1991 fasrc/FA275.scr
-rw-rw-rw-    1 242        root           3002 Oct  1  1991 fasrc/FA270WS
-rw-rw-rw-    1 242        root           3553 Oct  1  1991 fasrc/FA270.scr
```

```
                              support_mod.txt
-rw-rw-rw-     1 242         root              3302 Oct  1  1991 fasrc/FA265WS
-rw-rw-rw-     1 242         root             25486 Oct  1  1991 fasrc/FA265PD
-rw-rw-rw-     1 242         root              5957 Oct  1  1991 fasrc/FA250WS
-rw-rw-rw-     1 242         root              2896 Oct  1  1991 fasrc/FA265.scr
-rw-rw-rw-     1 242         root              4504 Oct  1  1991 fasrc/FA250.scr
-rw-rw-rw-     1 242         root              6772 Oct  1  1991 fasrc/FA25WS
-rw-rw-rw-     1 242         root             39707 Oct  1  1991 fasrc/FA25.scr
-rw-rw-rw-     1 242         root              3372 Oct  1  1991 fasrc/FA240WS
-rw-rw-rw-     1 242         root              4051 Oct  1  1991 fasrc/FA240.scr
-rw-rw-rw-     1 242         root             33164 Oct  1  1991 fasrc/FA240PD
-rw-rw-rw-     1 242         root              3798 Oct  1  1991 fasrc/FA235WS
-rw-rw-rw-     1 242         root             36670 Oct  1  1991 fasrc/FA235PD
-rw-rw-rw-     1 242         root              3690 Oct  1  1991 fasrc/FA235.scr
-rw-rw-rw-     1 242         root             14838 Oct  1  1991 fasrc/FA226PD
-rw-rw-rw-     1 242         root               815 Oct  1  1991 fasrc/FA226WS
-rw-rw-rw-     1 242         root              3467 Oct  1  1991 fasrc/FA226.scr
-rw-rw-rw-     1 242         root              5070 Oct  1  1991 fasrc/FA221.scr
-rw-rw-rw-     1 242         root              1431 Oct  1  1991 fasrc/FA220WS
-rw-rw-rw-     1 242         root              4510 Oct  1  1991 fasrc/FA220.scr
-rw-rw-rw-     1 242         root               219 Oct  1  1991 fasrc/FA215WS
-rw-rw-rw-     1 242         root              2889 Oct  1  1991 fasrc/FA215.scr
-rw-rw-rw-     1 242         root               372 Oct  1  1991 fasrc/FA212WS
-rw-rw-rw-     1 242         root             15721 Oct  1  1991 fasrc/FA212PD
-rw-rw-rw-     1 242         root              3343 Oct  1  1991 fasrc/FA212.scr
-rw-rw-rw-     1 242         root               219 Oct  1  1991 fasrc/FA211WS
-rw-rw-rw-     1 242         root              2800 Oct  1  1991 fasrc/FA211.scr
-rw-rw-rw-     1 242         root              8406 Oct  1  1991 fasrc/FA211PD
-rw-rw-rw-     1 242         root               306 Oct  1  1991 fasrc/FA210WS
-rw-rw-rw-     1 242         root              2651 Oct  1  1991 fasrc/FA210.scr
-rw-rw-rw-     1 242         root              4417 Oct  1  1991 fasrc/FA210PD
-rw-rw-rw-     1 242         root             19856 Oct  1  1991 fasrc/FA199WS
-rw-rw-rw-     1 242         root              4293 Oct  1  1991 fasrc/FA199.scr
-rw-rw-rw-     1 242         root             11688 Oct  1  1991 fasrc/FA195WS
-rw-rw-rw-     1 242         root              3019 Oct  1  1991 fasrc/FA195.scr
-rw-rw-rw-     1 242         root              3192 Oct  1  1991 fasrc/FA190.scr
-rw-rw-rw-     1 242         root             32146 Oct  1  1991 fasrc/FA185PD
-rw-rw-rw-     1 242         root              3099 Oct  1  1991 fasrc/FA185WS
-rw-rw-rw-     1 242         root              4100 Oct  1  1991 fasrc/FA185WS
-rw-rw-rw-     1 242         root              3491 Oct  1  1991 fasrc/FA180WS
-rw-rw-rw-     1 242         root              3316 Oct  1  1991 fasrc/FA180.scr
-rw-rw-rw-     1 242         root              8818 Oct  1  1991 fasrc/FA170WS
-rw-rw-rw-     1 242         root              2899 Oct  1  1991 fasrc/FA170.scr
-rw-rw-rw-     1 242         root              4215 Oct  1  1991 fasrc/FA165WS
-rw-rw-rw-     1 242         root             13346 Oct  1  1991 fasrc/FA165.rpt
-rw-rw-rw-     1 242         root              3895 Oct  1  1991 fasrc/FA165.scr
-rw-rw-rw-     1 242         root              6048 Oct  1  1991 fasrc/FA160WS
-rw-rw-rw-     1 242         root             41344 Oct  1  1991 fasrc/FA160PD
-rw-rw-rw-     1 242         root              3137 Oct  1  1991 fasrc/FA160.scr
-rw-rw-rw-     1 242         root              1417 Oct  1  1991 fasrc/FA150WS
-rw-rw-rw-     1 242         root             27228 Oct  1  1991 fasrc/FA150PD
-rw-rw-rw-     1 242         root              3128 Oct  1  1991 fasrc/FA150.scr
-rw-rw-rw-     1 242         root              1476 Oct  1  1991 fasrc/FA145WS
-rw-rw-rw-     1 242         root             49980 Oct  1  1991 fasrc/FA145PD
-rw-rw-rw-     1 242         root              4574 Oct  1  1991 fasrc/FA145.scr
-rw-rw-rw-     1 242         root              1301 Oct  1  1991 fasrc/FA140WS
-rw-rw-rw-     1 242         root             23775 Oct  1  1991 fasrc/FA140PD
-rw-rw-rw-     1 242         root              2879 Oct  1  1991 fasrc/FA140.scr
-rw-rw-rw-     1 242         root             18872 Oct  1  1991 fasrc/FA125WS
-rw-rw-rw-     1 242         root             42204 Oct  1  1991 fasrc/FA125PD
-rw-rw-rw-     1 242         root              4100 Oct  1  1991 fasrc/FA125.scr
-rw-rw-rw-     1 242         root             62327 Oct  1  1991 fasrc/FA120PD
-rw-rw-rw-     1 242         root              2073 Oct  1  1991 fasrc/FA120WS
-rw-rw-rw-     1 242         root              4858 Oct  1  1991 fasrc/FA120.scr
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root         219 Oct  1  1991 fasrc/FA12WS
-rw-rw-rw-    1 242        root       56880 Oct  1  1991 fasrc/FA12PD
-rw-rw-rw-    1 242        root         219 Oct  1  1991 fasrc/FA11WS
-rw-rw-rw-    1 242        root       16102 Oct  1  1991 fasrc/FA12.scr
-rw-rw-rw-    1 242        root       41300 Oct  1  1991 fasrc/FA11PD
-rw-rw-rw-    1 242        root       10075 Oct  1  1991 fasrc/FA11.scr
-rw-rw-rw-    1 242        root       10338 Oct  1  1991 fasrc/FA10PD
-rw-rw-rw-    1 242        root         219 Oct  1  1991 fasrc/FA10WS
-rw-rw-rw-    1 242        root        3009 Oct  1  1991 fasrc/FA10.scr
-rw-rw-rw-    1 242        root        9789 Oct  1  1991 fasrc/FA09PD
-rw-rw-rw-    1 242        root         354 Oct  1  1991 fasrc/FA09WS
-rw-rw-rw-    1 242        root        3119 Oct  1  1991 fasrc/FA09.scr
-rw-rw-rw-    1 242        root         417 Oct  1  1991 fasrc/FA08WS
-rw-rw-rw-    1 242        root       11162 Oct  1  1991 fasrc/FA08PD
-rw-rw-rw-    1 242        root       14991 Oct  1  1991 fasrc/FA07PD
-rw-rw-rw-    1 242        root        3871 Oct  1  1991 fasrc/FA08.scr
-rw-rw-rw-    1 242        root         628 Oct  1  1991 fasrc/FA07WS
-rw-rw-rw-    1 242        root        4109 Oct  1  1991 fasrc/FA07.scr
-rw-rw-rw-    1 242        root         365 Oct  1  1991 fasrc/FA06WS
-rw-rw-rw-    1 242        root       13614 Oct  1  1991 fasrc/FA06PD
-rw-rw-rw-    1 242        root        2076 Oct  1  1991 fasrc/FA04WS
-rw-rw-rw-    1 242        root        3000 Oct  1  1991 fasrc/FA06.scr
-rw-rw-rw-    1 242        root       33596 Oct  1  1991 fasrc/FA04PD
-rw-rw-rw-    1 242        root        2589 Oct  1  1991 fasrc/FA03.scr
-rw-rw-rw-    1 242        root         219 Oct  1  1991 fasrc/FA03WS
-rw-rw-rw-    1 242        root        3761 Oct  1  1991 fasrc/FA03PD
-rw-rw-rw-    1 242        root        4600 Oct  1  1991 fasrc/FA02WS
-rw-rw-rw-    1 242        root       35020 Oct  1  1991 fasrc/FA02PD
-rw-rw-rw-    1 242        root        2581 Oct  1  1991 fasrc/FA02.scr
-rw-rw-rw-    1 242        root         362 Oct  1  1991 fasrc/FA01WS
-rw-rw-rw-    1 242        root       25178 Oct  1  1991 fasrc/FA01PD
-rw-rw-rw-    1 242        root        4139 Oct  1  1991 fasrc/FA01.scr
-rw-rw-rw-    1 242        root         219 Oct  1  1991 fasrc/FA00WS
-rw-rw-rw-    1 242        root       23418 Oct  1  1991 fasrc/FA00PD
-rwxrwxrwx    1 242        root        3986 Oct  1  1991 fasrc/FA.sr
-rw-rw-rw-    1 242        root       27928 Oct  1  1991 icsrc/IC100WS
-rw-rw-rw-    1 242        root         811 Sep 13  1991 wslib/PCCWS
-rw-rw-rw-    1 242        root        2106 Sep 13  1991 pdlib/PSUPDCC
-rw-rw-rw-    1 242        root        2650 Sep 11  1991 tpsrc/TPRP.scr
-rw-rw-rw-    1 242        root        3887 Sep 11  1991 tpsrc/TPMN.scr
-rw-rw-rw-    1 242        root        2127 Sep 11  1991 tpsrc/TP40WS
-rw-rw-rw-    1 242        root       28215 Sep 11  1991 tpsrc/TP40PD
-rw-rw-rw-    1 242        root       16757 Sep 11  1991 tpsrc/TP40.scr
-rw-rw-rw-    1 242        root       34244 Sep 11  1991 tpsrc/TP30PD
-rw-rw-rw-    1 242        root        1102 Sep 11  1991 tpsrc/TP30WS
-rw-rw-rw-    1 242        root        8452 Sep 11  1991 tpsrc/TP30.scr
-rw-rw-rw-    1 242        root        7275 Sep 11  1991 tpsrc/TP230PD
-rw-rw-rw-    1 242        root        2673 Sep 11  1991 tpsrc/TP230WS
-rw-rw-rw-    1 242        root        2913 Sep 11  1991 tpsrc/TP230.scr
-rw-rw-rw-    1 242        root        4496 Sep 11  1991 tpsrc/TP220WS
-rw-rw-rw-    1 242        root       15026 Sep 11  1991 tpsrc/TP220PD
-rw-rw-rw-    1 242        root        3158 Sep 11  1991 tpsrc/TP220.scr
-rw-rw-rw-    1 242        root        1789 Sep 11  1991 tpsrc/TP210WS
-rw-rw-rw-    1 242        root       15541 Sep 11  1991 tpsrc/TP210PD
-rw-rw-rw-    1 242        root        3162 Sep 11  1991 tpsrc/TP210.scr
-rw-rw-rw-    1 242        root         176 Sep 11  1991 tpsrc/TP200WS
-rw-rw-rw-    1 242        root       11104 Sep 11  1991 tpsrc/TP200PD
-rw-rw-rw-    1 242        root        2828 Sep 11  1991 tpsrc/TP200.scr
-rw-rw-rw-    1 242        root        1425 Sep 11  1991 tpsrc/TP20WS
-rw-rw-rw-    1 242        root       51143 Sep 11  1991 tpsrc/TP20PD
-rw-rw-rw-    1 242        root       11839 Sep 11  1991 tpsrc/TP20.scr
-rw-rw-rw-    1 242        root        4707 Sep 11  1991 tpsrc/TP130WS
-rw-rw-rw-    1 242        root       25253 Sep 11  1991 tpsrc/TP130PD
```

```
                                   support_mod.txt
-rw-rw-rw-    1 242        root        3776 Sep 11   1991 tpsrc/TP130.scr
-rw-rw-rw-    1 242        root        1505 Sep 11   1991 tpsrc/TP120WS
-rw-rw-rw-    1 242        root       26419 Sep 11   1991 tpsrc/TP120PD
-rw-rw-rw-    1 242        root        3766 Sep 11   1991 tpsrc/TP120.scr
-rw-rw-rw-    1 242        root       11447 Sep 11   1991 tpsrc/TP115PD
-rw-rw-rw-    1 242        root        1485 Sep 11   1991 tpsrc/TP115WS
-rw-rw-rw-    1 242        root        3091 Sep 11   1991 tpsrc/TP115.scr
-rw-rw-rw-    1 242        root        1775 Sep 11   1991 tpsrc/TP110WS
-rw-rw-rw-    1 242        root       22797 Sep 11   1991 tpsrc/TP110PD
-rw-rw-rw-    1 242        root        1489 Sep 11   1991 tpsrc/TP105WS
-rw-rw-rw-    1 242        root        3514 Sep 11   1991 tpsrc/TP110.scr
-rw-rw-rw-    1 242        root       16544 Sep 11   1991 tpsrc/TP105PD
-rw-rw-rw-    1 242        root        3110 Sep 11   1991 tpsrc/TP105.scr
-rw-rw-rw-    1 242        root        3777 Sep 11   1991 tpsrc/TP100WS
-rw-rw-rw-    1 242        root       47599 Sep 11   1991 tpsrc/TP100PD
-rw-rw-rw-    1 242        root         319 Sep 11   1991 tpsrc/TP10WS
-rw-rw-rw-    1 242        root       10562 Sep 11   1991 tpsrc/TP10PD
-rw-rw-rw-    1 242        root        3681 Sep 11   1991 tpsrc/TP100.scr
-rw-rw-rw-    1 242        root        2599 Sep 11   1991 tpsrc/TP10.scr
-rw-rw-rw-    1 242        root         766 Sep 11   1991 tpsrc/TP00WS
-rw-rw-rw-    1 242        root       49286 Sep 11   1991 tpsrc/TP00PD
-rw-rw-rw-    1 242        root       12463 Sep 11   1991 tpsrc/TP00.scr
-rw-rw-rw-    1 242        root        3491 Sep 11   1991 pdlib/SPOCVUOM
-rw-rw-rw-    1 242        root        1776 Sep 11   1991 pdlib/POVEN
-rw-rw-rw-    1 242        root        2278 Sep 11   1991 pdlib/POVADDR
-rw-rw-rw-    1 242        root        1939 Sep 11   1991 pdlib/POXLSTAT
-rw-rw-rw-    1 242        root         817 Sep 11   1991 pdlib/RJPO
-rw-rw-rw-    1 242        root         818 Sep 11   1991 pdlib/RJREC
-rw-rw-rw-    1 242        root         891 Sep 11   1991 pdlib/RJVEN
-rw-rw-rw-    1 242        root        3172 Sep 11   1991 pdlib/POREL
-rw-rw-rw-    1 242        root       24602 Sep 11   1991 pdlib/PORECREL
-rw-rw-rw-    1 242        root        5193 Sep 11   1991 pdlib/POTOTALS
-rw-rw-rw-    1 242        root        1315 Sep 11   1991 pdlib/POTOTSUB
-rw-rw-rw-    1 242        root        2082 Sep 11   1991 pdlib/POUPSTAT
-rw-rw-rw-    1 242        root        3200 Sep 11   1991 pdlib/POINVTOL
-rw-rw-rw-    1 242        root        2971 Sep 11   1991 pdlib/PONAVPD
-rw-rw-rw-    1 242        root        1897 Sep 11   1991 pdlib/PONUM
-rw-rw-rw-    1 242        root        2104 Sep 11   1991 pdlib/POPRTAUD
-rw-rw-rw-    1 242        root        1418 Sep 11   1991 pdlib/PORCEDIT
-rw-rw-rw-    1 242        root        1788 Sep 11   1991 pdlib/PORCNUM
-rw-rw-rw-    1 242        root        5484 Sep 11   1991 pdlib/POICUPD
-rw-rw-rw-    1 242        root        2279 Sep 11   1991 pdlib/POIEDREL
-rw-rw-rw-    1 242        root        8467 Sep 11   1991 pdlib/POEDTREL
-rw-rw-rw-    1 242        root       16412 Sep 11   1991 pdlib/POEDREL
-rw-rw-rw-    1 242        root        3363 Sep 11   1991 pdlib/PODELPOR
-rw-rw-rw-    1 242        root        1486 Sep 11   1991 pdlib/PODELPOI
-rw-rw-rw-    1 242        root        2651 Sep 11   1991 pdlib/PODOACCT
-rw-rw-rw-    1 242        root        2984 Sep 11   1991 pdlib/POEDIT
-rw-rw-rw-    1 242        root        1252 Sep 11   1991 pdlib/PODLDATE
-rw-rw-rw-    1 242        root        1542 Sep 11   1991 pdlib/POEDNAV
-rw-rw-rw-    1 242        root        2622 Sep 11   1991 pdlib/PODELPOA
-rw-rw-rw-    1 242        root        5075 Sep 11   1991 pdlib/POCVUOM
-rw-rw-rw-    1 242        root        2576 Sep 11   1991 pdlib/POCHKBAL
-rw-rw-rw-    1 242        root        3032 Sep 11   1991 pdlib/POCPDIST
-rw-rw-rw-    1 242        root        7238 Sep 11   1991 pdlib/POCOST
-rw-rw-rw-    1 242        root        3399 Sep 11   1991 pdlib/POCLOSE
-rw-rw-rw-    1 242        root       18345 Sep 11   1991 pdlib/POARTNS
-rw-rw-rw-    1 242        root        8452 Sep 11   1991 pdlib/POBLDAUD
-rw-rw-rw-    1 242        root        2279 Sep 11   1991 pdlib/PO4ORTNS
-rw-rw-rw-    1 242        root        5866 Sep 11   1991 pdlib/POAPRTNS
-rw-rw-rw-    1 242        root        1738 Sep 11   1991 pdlib/POAPBN
-rw-rw-rw-    1 242        root        2720 Sep 11   1991 pdlib/RJRTNS
-rw-rw-rw-    1 242        root         816 Sep 11   1991 pdlib/RJDOC
```

support_mod.txt

```
-rw-rw-rw-  1 242      root         9303 Sep 11  1991 pdlib/ICVDRTNS
-rw-rw-rw-  1 242      root         1972 Sep 11  1991 pdlib/ICUPSTAT
-rw-rw-rw-  1 242      root         8763 Sep 11  1991 pdlib/ICUPDICH
-rw-rw-rw-  1 242      root        12426 Sep 11  1991 pdlib/ICRELPD
-rw-rw-rw-  1 242      root        32607 Sep 11  1991 pdlib/ICRELIT
-rw-rw-rw-  1 242      root        13480 Sep 11  1991 pdlib/ICRELIR
-rw-rw-rw-  1 242      root         6409 Sep 11  1991 pdlib/ICPDSPD
-rw-rw-rw-  1 242      root         9430 Sep 11  1991 pdlib/ICIEDITS
-rw-rw-rw-  1 242      root        51864 Sep 11  1991 pdlib/ICFMTED
-rw-rw-rw-  1 242      root        11799 Sep 11  1991 pdlib/ICCVFMT
-rw-rw-rw-  1 242      root         3709 Sep 11  1991 pdlib/ICCHKBAL
-rw-rw-rw-  1 242      root         5952 Sep 11  1991 pdlib/ICCVUOM
-rw-rw-rw-  1 242      root        10600 Sep 11  1991 pdlib/ICCHGBC
-rw-rw-rw-  1 242      root         1814 Sep 11  1991 pdlib/ICAVAIL
-rw-rw-rw-  1 242      root         5700 Sep 11  1991 wslib/PORQWS
-rw-rw-rw-  1 242      root         1096 Sep 11  1991 wslib/POAPWS
-rw-rw-rw-  1 242      root         4425 Sep 11  1991 wslib/ICSTORAGE
-rw-rw-rw-  1 242      root         1825 Sep 11  1991 wslib/RJRTNWS
-rw-rw-rw-  1 242      root         1757 Sep 11  1991 wslib/ICPDSWS
-rw-rw-rw-  1 242      root        12427 Sep 11  1991 wslib/ICFMTWS
-rw-rw-rw-  1 242      root         2720 Sep 11  1991 posrc/PORP.scr
-rw-rw-rw-  1 242      root         1619 Sep 11  1991 posrc/PO95WS
-rw-rw-rw-  1 242      root        19067 Sep 11  1991 posrc/POMN.scr
-rw-rw-rw-  1 242      root        30989 Sep 11  1991 posrc/PO95PD
-rw-rw-rw-  1 242      root         7194 Sep 11  1991 posrc/PO95.scr
-rw-rw-rw-  1 242      root        36392 Sep 11  1991 posrc/PO940PD
-rw-rw-rw-  1 242      root        13334 Sep 11  1991 posrc/PO940WS
-rw-rw-rw-  1 242      root         3671 Sep 11  1991 posrc/PO940.rpt
-rw-rw-rw-  1 242      root        19003 Sep 11  1991 posrc/PO94PD
-rw-rw-rw-  1 242      root         2940 Sep 11  1991 posrc/PO940.scr
-rw-rw-rw-  1 242      root          495 Sep 11  1991 posrc/PO94WS
-rw-rw-rw-  1 242      root        23977 Sep 11  1991 posrc/PO930WS
-rw-rw-rw-  1 242      root         5313 Sep 11  1991 posrc/PO94.scr
-rw-rw-rw-  1 242      root         3773 Sep 11  1991 posrc/PO930.rpt
-rw-rw-rw-  1 242      root         2941 Sep 11  1991 posrc/PO930.scr
-rw-rw-rw-  1 242      root        36618 Sep 11  1991 posrc/PO925WS
-rw-rw-rw-  1 242      root        83254 Sep 11  1991 posrc/PO925PD
-rw-rw-rw-  1 242      root         2943 Sep 11  1991 posrc/PO925.scr
-rw-rw-rw-  1 242      root         3776 Sep 11  1991 posrc/PO925.rpt
-rw-rw-rw-  1 242      root        43701 Sep 11  1991 posrc/PO920WS
-rw-rw-rw-  1 242      root         3892 Sep 11  1991 posrc/PO920.rpt
-rw-rw-rw-  1 242      root        29509 Sep 11  1991 posrc/PO914PD
-rw-rw-rw-  1 242      root         7564 Sep 11  1991 posrc/PO914WS
-rw-rw-rw-  1 242      root         2944 Sep 11  1991 posrc/PO920.scr
-rw-rw-rw-  1 242      root         3530 Sep 11  1991 posrc/PO914.rpt
-rw-rw-rw-  1 242      root         3036 Sep 11  1991 posrc/PO914.scr
-rw-rw-rw-  1 242      root         7389 Sep 11  1991 posrc/PO910WS
-rw-rw-rw-  1 242      root        41605 Sep 11  1991 posrc/PO910PD
-rw-rw-rw-  1 242      root         6914 Sep 11  1991 posrc/PO910.rpt
-rw-rw-rw-  1 242      root          364 Sep 11  1991 posrc/PO90WS
-rw-rw-rw-  1 242      root        13466 Sep 11  1991 posrc/PO90PD
-rw-rw-rw-  1 242      root         4596 Sep 11  1991 posrc/PO90.scr
-rw-rw-rw-  1 242      root         3397 Sep 11  1991 posrc/PO910.scr
-rw-rw-rw-  1 242      root        12053 Sep 11  1991 posrc/PO85PD
-rw-rw-rw-  1 242      root          219 Sep 11  1991 posrc/PO85WS
-rw-rw-rw-  1 242      root          468 Sep 11  1991 posrc/PO72WS
-rw-rw-rw-  1 242      root        13488 Sep 11  1991 posrc/PO72PD
-rw-rw-rw-  1 242      root          686 Sep 11  1991 posrc/PO66WS
-rw-rw-rw-  1 242      root        15750 Sep 11  1991 posrc/PO66PD
-rw-rw-rw-  1 242      root         1616 Sep 11  1991 posrc/PO64WS
-rw-rw-rw-  1 242      root        32882 Sep 11  1991 posrc/PO64PD
-rw-rw-rw-  1 242      root        13809 Sep 11  1991 posrc/PO62PD
-rw-rw-rw-  1 242      root          353 Sep 11  1991 posrc/PO62WS
```

Page 60

```
                              support_mod.txt
-rw-rw-rw-   1 242        root        17010 Sep 11   1991 posrc/PO63PD
-rw-rw-rw-   1 242        root          353 Sep 11   1991 posrc/PO63WS
-rw-rw-rw-   1 242        root          353 Sep 11   1991 posrc/PO61WS
-rw-rw-rw-   1 242        root        19166 Sep 11   1991 posrc/PO61PD
-rw-rw-rw-   1 242        root          353 Sep 11   1991 posrc/PO60WS
-rw-rw-rw-   1 242        root        14097 Sep 11   1991 posrc/PO60PD
-rw-rw-rw-   1 242        root         1622 Sep 11   1991 posrc/PO52WS
-rw-rw-rw-   1 242        root        45201 Sep 11   1991 posrc/PO52PD
-rw-rw-rw-   1 242        root         9460 Sep 11   1991 posrc/PO51PD
-rw-rw-rw-   1 242        root          219 Sep 11   1991 posrc/PO51WS
-rw-rw-rw-   1 242        root         4533 Sep 11   1991 posrc/PO51.scr
-rw-rw-rw-   1 242        root          364 Sep 11   1991 posrc/PO50WS
-rw-rw-rw-   1 242        root        21273 Sep 11   1991 posrc/PO50PD
-rw-rw-rw-   1 242        root         1109 Sep 11   1991 posrc/PO45WS
-rw-rw-rw-   1 242        root        16890 Sep 11   1991 posrc/PO45PD
-rw-rw-rw-   1 242        root         3699 Sep 11   1991 posrc/PO45.scr
-rw-rw-rw-   1 242        root         2540 Sep 11   1991 posrc/PO42WS
-rw-rw-rw-   1 242        root        46966 Sep 11   1991 posrc/PO42PD
-rw-rw-rw-   1 242        root         5806 Sep 11   1991 posrc/PO42.scr
-rw-rw-rw-   1 242        root        37420 Sep 11   1991 posrc/PO41PD
-rw-rw-rw-   1 242        root          219 Sep 11   1991 posrc/PO41WS
-rw-rw-rw-   1 242        root         9139 Sep 11   1991 posrc/PO41.scr
-rw-rw-rw-   1 242        root         7598 Sep 11   1991 posrc/PO40WS
-rw-rw-rw-   1 242        root          757 Sep 11   1991 posrc/PO39WS
-rw-rw-rw-   1 242        root       102900 Sep 11   1991 posrc/PO39PD
-rw-rw-rw-   1 242        root        10322 Sep 11   1991 posrc/PO37PD
-rw-rw-rw-   1 242        root         4244 Sep 11   1991 posrc/PO37.scr
-rw-rw-rw-   1 242        root          219 Sep 11   1991 posrc/PO37WS
-rw-rw-rw-   1 242        root          219 Sep 11   1991 posrc/PO35WS
-rw-rw-rw-   1 242        root        12634 Sep 11   1991 posrc/PO35PD
-rw-rw-rw-   1 242        root        50392 Sep 11   1991 posrc/PO34PD
-rw-rw-rw-   1 242        root         1329 Sep 11   1991 posrc/PO34WS
-rw-rw-rw-   1 242        root         1976 Sep 11   1991 posrc/PO33WS
-rw-rw-rw-   1 242        root        72932 Sep 11   1991 posrc/PO33PD
-rw-rw-rw-   1 242        root         3638 Sep 11   1991 posrc/PO300WS
-rw-rw-rw-   1 242        root         3410 Sep 11   1991 posrc/PO300.scr
-rw-rw-rw-   1 242        root         7334 Sep 11   1991 posrc/PO300.rpt
-rw-rw-rw-   1 242        root       273238 Sep 11   1991 posrc/PO30PD
-rwxrwxrwx   1 242        root         2570 Sep 11   1991 posrc/PO30WS
-rw-rw-rw-   1 242        root         1545 Sep 11   1991 posrc/PO295WS
-rw-rw-rw-   1 242        root        35032 Sep 11   1991 posrc/PO295PD
-rw-rw-rw-   1 242        root        11429 Sep 11   1991 posrc/PO295.rpt
-rw-rw-rw-   1 242        root         3663 Sep 11   1991 posrc/PO295.scr
-rw-rw-rw-   1 242        root         8476 Sep 11   1991 posrc/PO29PD
-rw-rw-rw-   1 242        root          219 Sep 11   1991 posrc/PO29WS
-rw-rw-rw-   1 242        root         5282 Sep 11   1991 posrc/PO280WS
-rw-rw-rw-   1 242        root         4158 Sep 11   1991 posrc/PO29.scr
-rw-rw-rw-   1 242        root        60353 Sep 11   1991 posrc/PO280PD
-rw-rw-rw-   1 242        root        16019 Sep 11   1991 posrc/PO280.rpt
-rw-rw-rw-   1 242        root        14618 Sep 11   1991 posrc/PO278WS
-rw-rw-rw-   1 242        root         4105 Sep 11   1991 posrc/PO280.scr
-rw-rw-rw-   1 242        root         9568 Sep 11   1991 posrc/PO28PD
-rw-rw-rw-   1 242        root          219 Sep 11   1991 posrc/PO28WS
-rw-rw-rw-   1 242        root       116930 Sep 11   1991 posrc/PO278PD
-rw-rw-rw-   1 242        root        37331 Sep 11   1991 posrc/PO278.rpt
-rw-rw-rw-   1 242        root         4463 Sep 11   1991 posrc/PO278.scr
-rw-rw-rw-   1 242        root         4603 Sep 11   1991 posrc/PO277WS
-rw-rw-rw-   1 242        root        81852 Sep 11   1991 posrc/PO277PD
-rw-rw-rw-   1 242        root        20807 Sep 11   1991 posrc/PO277.rpt
-rw-rw-rw-   1 242        root         4182 Sep 11   1991 posrc/PO277.scr
-rw-rw-rw-   1 242        root        10297 Sep 11   1991 posrc/PO276WS
-rw-rw-rw-   1 242        root       102837 Sep 11   1991 posrc/PO276PD
-rw-rw-rw-   1 242        root        26844 Sep 11   1991 posrc/PO276.rpt
                              Page 61
```

```
                                      support_mod.txt
-rw-rw-rw-   1 242        root           4206 Sep 11   1991 posrc/PO276.scr
-rw-rw-rw-   1 242        root          15033 Sep 11   1991 posrc/PO275WS
-rw-rw-rw-   1 242        root         106562 Sep 11   1991 posrc/PO275PD
-rw-rw-rw-   1 242        root          23006 Sep 11   1991 posrc/PO275.rpt
-rw-rw-rw-   1 242        root            907 Sep 11   1991 posrc/PO272WS
-rw-rw-rw-   1 242        root           4214 Sep 11   1991 posrc/PO275.scr
-rw-rw-rw-   1 242        root          14901 Sep 11   1991 posrc/PO272PD
-rw-rw-rw-   1 242        root           3074 Sep 11   1991 posrc/PO272.scr
-rw-rw-rw-   1 242        root           5094 Sep 11   1991 posrc/PO272.rpt
-rw-rw-rw-   1 242        root            219 Sep 11   1991 posrc/PO27WS
-rw-rw-rw-   1 242        root           9808 Sep 11   1991 posrc/PO27PD
-rw-rw-rw-   1 242        root           2578 Sep 11   1991 posrc/PO26WS
-rw-rw-rw-   1 242        root          14872 Sep 11   1991 posrc/PO26PD
-rw-rw-rw-   1 242        root           3336 Sep 11   1991 posrc/PO251.rpt
-rw-rw-rw-   1 242        root            428 Sep 11   1991 posrc/PO251WS
-rw-rw-rw-   1 242        root           8713 Sep 11   1991 posrc/PO251PD
-rw-rw-rw-   1 242        root           1097 Sep 11   1991 posrc/PO25WS
-rw-rw-rw-   1 242        root           2996 Sep 11   1991 posrc/PO251.scr
-rw-rw-rw-   1 242        root           2167 Sep 11   1991 posrc/PO240WS
-rw-rw-rw-   1 242        root           8696 Sep 11   1991 posrc/PO240.rpt
-rw-rw-rw-   1 242        root           2825 Sep 11   1991 posrc/PO240.scr
-rw-rw-rw-   1 242        root            219 Sep 11   1991 posrc/PO24WS
-rw-rw-rw-   1 242        root           4530 Sep 11   1991 posrc/PO24.scr
-rw-rw-rw-   1 242        root           1710 Sep 11   1991 posrc/PO236WS
-rw-rw-rw-   1 242        root          10618 Sep 11   1991 posrc/PO24PD
-rw-rw-rw-   1 242        root          20335 Sep 11   1991 posrc/PO236PD
-rw-rw-rw-   1 242        root           2841 Sep 11   1991 posrc/PO236.scr
-rw-rw-rw-   1 242        root           5737 Sep 11   1991 posrc/PO236.rpt
-rw-rw-rw-   1 242        root            838 Sep 11   1991 posrc/PO233WS
-rw-rw-rw-   1 242        root          16455 Sep 11   1991 posrc/PO233PD
-rw-rw-rw-   1 242        root           2979 Sep 11   1991 posrc/PO233.scr
-rw-rw-rw-   1 242        root           3296 Sep 11   1991 posrc/PO233.rpt
-rw-rw-rw-   1 242        root          33305 Sep 11   1991 posrc/PO230PD
-rw-rw-rw-   1 242        root           1925 Sep 11   1991 posrc/PO230WS
-rw-rw-rw-   1 242        root           3037 Sep 11   1991 posrc/PO230.scr
-rw-rw-rw-   1 242        root            219 Sep 11   1991 posrc/PO23WS
-rw-rw-rw-   1 242        root          10066 Sep 11   1991 posrc/PO230.rpt
-rw-rw-rw-   1 242        root          26944 Sep 11   1991 posrc/PO23PD
-rw-rw-rw-   1 242        root           1058 Sep 11   1991 posrc/PO225WS
-rw-rw-rw-   1 242        root          33775 Sep 11   1991 posrc/PO225PD
-rw-rw-rw-   1 242        root          16094 Sep 11   1991 posrc/PO225.rpt
-rw-rw-rw-   1 242        root           3778 Sep 11   1991 posrc/PO225.scr
-rw-rw-rw-   1 242        root          34724 Sep 11   1991 posrc/PO224PD
-rw-rw-rw-   1 242        root           1153 Sep 11   1991 posrc/PO224WS
-rw-rw-rw-   1 242        root           3943 Sep 11   1991 posrc/PO224.scr
-rw-rw-rw-   1 242        root           6391 Sep 11   1991 posrc/PO224.rpt
-rw-rw-rw-   1 242        root           2603 Sep 11   1991 posrc/PO223WS
-rw-rw-rw-   1 242        root          49280 Sep 11   1991 posrc/PO223PD
-rw-rw-rw-   1 242        root          17408 Sep 11   1991 posrc/PO223.rpt
-rw-rw-rw-   1 242        root           3762 Sep 11   1991 posrc/PO223.scr
-rw-rw-rw-   1 242        root           1287 Sep 11   1991 posrc/PO220WS
-rw-rw-rw-   1 242        root          82766 Sep 11   1991 posrc/PO220PD
-rw-rw-rw-   1 242        root          14450 Sep 11   1991 posrc/PO220.rpt
-rw-rw-rw-   1 242        root            219 Sep 11   1991 posrc/PO22WS
-rw-rw-rw-   1 242        root           4288 Sep 11   1991 posrc/PO220.scr
-rw-rw-rw-   1 242        root           1063 Sep 11   1991 posrc/PO214WS
-rw-rw-rw-   1 242        root           4686 Sep 11   1991 posrc/PO22.scr
-rw-rw-rw-   1 242        root           7525 Sep 11   1991 posrc/PO214.rpt
-rw-rw-rw-   1 242        root           3456 Sep 11   1991 posrc/PO214.scr
-rw-rw-rw-   1 242        root            302 Sep 11   1991 posrc/PO212WS
-rw-rw-rw-   1 242        root           1794 Sep 11   1991 posrc/PO212.rpt
-rw-rw-rw-   1 242        root           5707 Sep 11   1991 posrc/PO212PD
-rw-rw-rw-   1 242        root           2897 Sep 11   1991 posrc/PO212.scr
                                        Page 62
```

```
                             support_mod.txt
-rw-rw-rw-    1 242        root          9734 Sep 11    1991 posrc/PO210PD
-rw-rw-rw-    1 242        root           302 Sep 11    1991 posrc/PO210WS
-rw-rw-rw-    1 242        root          1510 Sep 11    1991 posrc/PO21WS
-rw-rw-rw-    1 242        root          2959 Sep 11    1991 posrc/PO210.scr
-rw-rw-rw-    1 242        root          4456 Sep 11    1991 posrc/PO210.rpt
-rw-rw-rw-    1 242        root          3384 Sep 11    1991 posrc/PO205.rpt
-rw-rw-rw-    1 242        root          5239 Sep 11    1991 posrc/PO205PD
-rw-rw-rw-    1 242        root           219 Sep 11    1991 posrc/PO205WS
-rw-rw-rw-    1 242        root           428 Sep 11    1991 posrc/PO204WS
-rw-rw-rw-    1 242        root          2746 Sep 11    1991 posrc/PO205.scr
-rw-rw-rw-    1 242        root          8640 Sep 11    1991 posrc/PO204PD
-rw-rw-rw-    1 242        root          4017 Sep 11    1991 posrc/PO204.rpt
-rw-rw-rw-    1 242        root           219 Sep 11    1991 posrc/PO203WS
-rw-rw-rw-    1 242        root          3979 Sep 11    1991 posrc/PO203PD
-rw-rw-rw-    1 242        root          2939 Sep 11    1991 posrc/PO204.scr
-rw-rw-rw-    1 242        root           302 Sep 11    1991 posrc/PO201WS
-rw-rw-rw-    1 242        root          2015 Sep 11    1991 posrc/PO203.rpt
-rw-rw-rw-    1 242        root          3338 Sep 11    1991 posrc/PO202PD
-rw-rw-rw-    1 242        root          2748 Sep 11    1991 posrc/PO202.scr
-rw-rw-rw-    1 242        root          1890 Sep 11    1991 posrc/PO202.rpt
-rw-rw-rw-    1 242        root           219 Sep 11    1991 posrc/PO202WS
-rw-rw-rw-    1 242        root          2746 Sep 11    1991 posrc/PO203.scr
-rw-rw-rw-    1 242        root          4586 Sep 11    1991 posrc/PO201PD
-rw-rw-rw-    1 242        root          2748 Sep 11    1991 posrc/PO201.scr
-rw-rw-rw-    1 242        root          3015 Sep 11    1991 posrc/PO201.rpt
-rw-rw-rw-    1 242        root           219 Sep 11    1991 posrc/PO200WS
-rw-rw-rw-    1 242        root         13486 Sep 11    1991 posrc/PO200PD
-rw-rw-rw-    1 242        root          9570 Sep 11    1991 posrc/PO200.rpt
-rw-rw-rw-    1 242        root          2749 Sep 11    1991 posrc/PO200.scr
-rw-rw-rw-    1 242        root          3234 Sep 11    1991 posrc/PO20WS
-rw-rw-rw-    1 242        root           365 Sep 11    1991 posrc/PO190WS
-rw-rw-rw-    1 242        root         10060 Sep 11    1991 posrc/PO190PD
-rw-rw-rw-    1 242        root          4547 Sep 11    1991 posrc/PO190.rpt
-rw-rw-rw-    1 242        root          3510 Sep 11    1991 posrc/PO180WS
-rw-rw-rw-    1 242        root          2749 Sep 11    1991 posrc/PO190.scr
-rw-rw-rw-    1 242        root          8408 Sep 11    1991 posrc/PO180.rpt
-rw-rw-rw-    1 242        root          3082 Sep 11    1991 posrc/PO180.scr
-rw-rw-rw-    1 242        root         20799 Sep 11    1991 posrc/PO15PD
-rw-rw-rw-    1 242        root           219 Sep 11    1991 posrc/PO15WS
-rw-rw-rw-    1 242        root          4726 Sep 11    1991 posrc/PO15.scr
-rw-rw-rw-    1 242        root           606 Sep 11    1991 posrc/PO142WS
-rw-rw-rw-    1 242        root         14746 Sep 11    1991 posrc/PO142PD
-rw-rw-rw-    1 242        root          4657 Sep 11    1991 posrc/PO142.rpt
-rw-rw-rw-    1 242        root         27623 Sep 11    1991 posrc/PO140PD
-rw-rw-rw-    1 242        root          3428 Sep 11    1991 posrc/PO142.scr
-rw-rw-rw-    1 242        root          2062 Sep 11    1991 posrc/PO140WS
-rw-rw-rw-    1 242        root          9104 Sep 11    1991 posrc/PO140.rpt
-rw-rw-rw-    1 242        root           433 Sep 11    1991 posrc/PO14WS
-rw-rw-rw-    1 242        root          3427 Sep 11    1991 posrc/PO140.scr
-rw-rw-rw-    1 242        root         28689 Sep 11    1991 posrc/PO14PD
-rw-rw-rw-    1 242        root          5296 Sep 11    1991 posrc/PO14.scr
-rw-rw-rw-    1 242        root          3812 Sep 11    1991 posrc/PO135WS
-rw-rw-rw-    1 242        root         43042 Sep 11    1991 posrc/PO135PD
-rw-rw-rw-    1 242        root          3058 Sep 11    1991 posrc/PO135.scr
-rw-rw-rw-    1 242        root         24025 Sep 11    1991 posrc/PO133PD
-rw-rw-rw-    1 242        root          1955 Sep 11    1991 posrc/PO133WS
-rw-rw-rw-    1 242        root          8008 Sep 11    1991 posrc/PO135.rpt
-rw-rw-rw-    1 242        root          5213 Sep 11    1991 posrc/PO133.rpt
-rw-rw-rw-    1 242        root          3422 Sep 11    1991 posrc/PO133.scr
-rw-rw-rw-    1 242        root          1941 Sep 11    1991 posrc/PO131WS
-rw-rw-rw-    1 242        root         25157 Sep 11    1991 posrc/PO131PD
-rw-rw-rw-    1 242        root          9531 Sep 11    1991 posrc/PO131.rpt
-rw-rw-rw-    1 242        root          1588 Sep 11    1991 posrc/PO130WS
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root        3469 Sep 11   1991 posrc/PO131.scr
-rw-rw-rw-    1 242        root       36389 Sep 11   1991 posrc/PO130PD
-rw-rw-rw-    1 242        root       10814 Sep 11   1991 posrc/PO130.rpt
-rw-rw-rw-    1 242        root        3147 Sep 11   1991 posrc/PO130.scr
-rw-rw-rw-    1 242        root         594 Sep 11   1991 posrc/PO122WS
-rw-rw-rw-    1 242        root        8069 Sep 11   1991 posrc/PO122PD
-rw-rw-rw-    1 242        root        6389 Sep 11   1991 posrc/PO121WS
-rw-rw-rw-    1 242        root       47874 Sep 11   1991 posrc/PO121PD
-rw-rw-rw-    1 242        root        3048 Sep 11   1991 posrc/PO122.rpt
-rw-rw-rw-    1 242        root        2750 Sep 11   1991 posrc/PO122.scr
-rw-rw-rw-    1 242        root        2937 Sep 11   1991 posrc/PO121.rpt
-rw-rw-rw-    1 242        root        3825 Sep 11   1991 posrc/PO121.scr
-rw-rw-rw-    1 242        root        2195 Sep 11   1991 posrc/PO120WS
-rw-rw-rw-    1 242        root       69324 Sep 11   1991 posrc/PO120PD
-rw-rw-rw-    1 242        root       15036 Sep 11   1991 posrc/PO120.rpt
-rw-rw-rw-    1 242        root        4367 Sep 11   1991 posrc/PO120.scr
-rw-rw-rw-    1 242        root       19597 Sep 11   1991 posrc/PO12PD
-rw-rw-rw-    1 242        root         611 Sep 11   1991 posrc/PO12WS
-rw-rw-rw-    1 242        root        3975 Sep 11   1991 posrc/PO12.scr
-rw-rw-rw-    1 242        root       34553 Sep 11   1991 posrc/PO115PD
-rw-rw-rw-    1 242        root         802 Sep 11   1991 posrc/PO115WS
-rw-rw-rw-    1 242        root        3379 Sep 11   1991 posrc/PO115.scr
-rw-rw-rw-    1 242        root        4714 Sep 11   1991 posrc/PO115.rpt
-rw-rw-rw-    1 242        root        1289 Sep 11   1991 posrc/PO100WS
-rw-rw-rw-    1 242        root       35573 Sep 11   1991 posrc/PO100PD
-rw-rw-rw-    1 242        root        3999 Sep 11   1991 posrc/PO100.rpt
-rw-rw-rw-    1 242        root        2925 Sep 11   1991 posrc/PO100.scr
-rw-rw-rw-    1 242        root         468 Sep 11   1991 posrc/PO10WS
-rw-rw-rw-    1 242        root       29210 Sep 11   1991 posrc/PO10PD
-rw-rw-rw-    1 242        root        4078 Sep 11   1991 posrc/PO05.scr
-rw-rw-rw-    1 242        root         219 Sep 11   1991 posrc/PO05WS
-rw-rw-rw-    1 242        root       13768 Sep 11   1991 posrc/PO05PD
-rw-rw-rw-    1 242        root         298 Sep 11   1991 posrc/PO04WS
-rw-rw-rw-    1 242        root       31672 Sep 11   1991 posrc/PO04PD
-rw-rw-rw-    1 242        root        7915 Sep 11   1991 posrc/PO04.scr
-rw-rw-rw-    1 242        root       11474 Sep 11   1991 posrc/PO03PD
-rw-rw-rw-    1 242        root         219 Sep 11   1991 posrc/PO03WS
-rw-rw-rw-    1 242        root         219 Sep 11   1991 posrc/PO02WS
-rw-rw-rw-    1 242        root       10543 Sep 11   1991 posrc/PO02PD
-rw-rw-rw-    1 242        root        3276 Sep 11   1991 posrc/PO02.scr
-rw-rw-rw-    1 242        root       14218 Sep 11   1991 posrc/PO01PD
-rw-rw-rw-    1 242        root         529 Sep 11   1991 posrc/PO01WS
-rw-rw-rw-    1 242        root         219 Sep 11   1991 posrc/PO00WS
-rw-rw-rw-    1 242        root        3501 Sep 11   1991 posrc/PO01.scr
-rw-rw-rw-    1 242        root       51580 Sep 11   1991 posrc/PO00PD
-rw-rw-rw-    1 242        root        2703 Sep 11   1991 icsrc/ICRP.scr
-rw-rw-rw-    1 242        root       25423 Sep 11   1991 icsrc/ICMN.scr
-rw-rw-rw-    1 242        root        9432 Sep 11   1991 icsrc/IC951WS
-rw-rw-rw-    1 242        root       35565 Sep 11   1991 icsrc/IC951PD
-rw-rw-rw-    1 242        root        3119 Sep 11   1991 icsrc/IC951.scr
-rw-rw-rw-    1 242        root        3587 Sep 11   1991 icsrc/IC951.rpt
-rw-rw-rw-    1 242        root       22135 Sep 11   1991 icsrc/IC950WS
-rw-rw-rw-    1 242        root       50223 Sep 11   1991 icsrc/IC950PD
-rw-rw-rw-    1 242        root       32993 Sep 11   1991 icsrc/IC920PD
-rw-rw-rw-    1 242        root        7465 Sep 11   1991 icsrc/IC920WS
-rw-rw-rw-    1 242        root        3709 Sep 11   1991 icsrc/IC950.rpt
-rw-rw-rw-    1 242        root        2970 Sep 11   1991 icsrc/IC950.scr
-rw-rw-rw-    1 242        root        2970 Sep 11   1991 icsrc/IC920.scr
-rw-rw-rw-    1 242        root        4055 Sep 11   1991 icsrc/IC920.rpt
-rw-rw-rw-    1 242        root       19593 Sep 11   1991 icsrc/IC914PD
-rw-rw-rw-    1 242        root        4867 Sep 11   1991 icsrc/IC914WS
-rw-rw-rw-    1 242        root        2969 Sep 11   1991 icsrc/IC914.scr
-rw-rw-rw-    1 242        root        3466 Sep 11   1991 icsrc/IC914.rpt
                                Page 64
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root        61590 Sep 11  1991 icsrc/IC912PD
-rw-rw-rw-    1 242        root         6634 Sep 11  1991 icsrc/IC912.rpt
-rw-rw-rw-    1 242        root        10728 Sep 11  1991 icsrc/IC911WS
-rw-rw-rw-    1 242        root        62270 Sep 11  1991 icsrc/IC911PD
-rw-rw-rw-    1 242        root         3516 Sep 11  1991 icsrc/IC912.scr
-rw-rw-rw-    1 242        root          525 Sep 11  1991 icsrc/IC78WS
-rw-rw-rw-    1 242        root         3397 Sep 11  1991 icsrc/IC911.scr
-rw-rw-rw-    1 242        root         7041 Sep 11  1991 icsrc/IC911.rpt
-rw-rw-rw-    1 242        root         4086 Sep 11  1991 icsrc/IC78.scr
-rw-rw-rw-    1 242        root         7843 Sep 11  1991 icsrc/IC78PD
-rw-rw-rw-    1 242        root          887 Sep 11  1991 icsrc/IC76WS
-rw-rw-rw-    1 242        root        20644 Sep 11  1991 icsrc/IC76PD
-rw-rw-rw-    1 242        root         4270 Sep 11  1991 icsrc/IC76.scr
-rw-rw-rw-    1 242        root        31958 Sep 11  1991 icsrc/IC74PD
-rw-rw-rw-    1 242        root          466 Sep 11  1991 icsrc/IC74WS
-rw-rw-rw-    1 242        root          870 Sep 11  1991 icsrc/IC72WS
-rw-rw-rw-    1 242        root        20000 Sep 11  1991 icsrc/IC72PD
-rw-rw-rw-    1 242        root         4369 Sep 11  1991 icsrc/IC72.scr
-rw-rw-rw-    1 242        root          837 Sep 11  1991 icsrc/IC70WS
-rw-rw-rw-    1 242        root        51901 Sep 11  1991 icsrc/IC70PD
-rw-rw-rw-    1 242        root          742 Sep 11  1991 icsrc/IC67WS
-rw-rw-rw-    1 242        root        11376 Sep 11  1991 icsrc/IC65PD
-rw-rw-rw-    1 242        root         4044 Sep 11  1991 icsrc/IC67.scr
-rw-rw-rw-    1 242        root          500 Sep 11  1991 icsrc/IC65WS
-rw-rw-rw-    1 242        root          332 Sep 11  1991 icsrc/IC61WS
-rw-rw-rw-    1 242        root         3964 Sep 11  1991 icsrc/IC65.scr
-rw-rw-rw-    1 242        root         2745 Sep 11  1991 icsrc/IC61.scr
-rw-rw-rw-    1 242        root        14486 Sep 11  1991 icsrc/IC61PD
-rw-rw-rw-    1 242        root       107555 Sep 11  1991 icsrc/IC60PD
-rw-rw-rw-    1 242        root         1285 Sep 11  1991 icsrc/IC60WS
-rw-rw-rw-    1 242        root        15749 Sep 11  1991 icsrc/IC60.scr
-rw-rw-rw-    1 242        root          770 Sep 11  1991 icsrc/IC52WS
-rw-rw-rw-    1 242        root        12969 Sep 11  1991 icsrc/IC52PD
-rw-rw-rw-    1 242        root          980 Sep 11  1991 icsrc/IC51WS
-rw-rw-rw-    1 242        root         3621 Sep 11  1991 icsrc/IC50WS
-rw-rw-rw-    1 242        root        87904 Sep 11  1991 icsrc/IC50PD
-rw-rw-rw-    1 242        root        11363 Sep 11  1991 icsrc/IC50.scr
-rw-rw-rw-    1 242        root        12295 Sep 11  1991 icsrc/IC49PD
-rw-rw-rw-    1 242        root         1747 Sep 11  1991 icsrc/IC49WS
-rw-rw-rw-    1 242        root         5012 Sep 11  1991 icsrc/IC49.scr
-rw-rw-rw-    1 242        root          219 Sep 11  1991 icsrc/IC48WS
-rw-rw-rw-    1 242        root        10003 Sep 11  1991 icsrc/IC48PD
-rw-rw-rw-    1 242        root         4203 Sep 11  1991 icsrc/IC48.scr
-rw-rw-rw-    1 242        root        13733 Sep 11  1991 icsrc/IC47PD
-rw-rw-rw-    1 242        root          311 Sep 11  1991 icsrc/IC47WS
-rw-rw-rw-    1 242        root         4517 Sep 11  1991 icsrc/IC47.scr
-rw-rw-rw-    1 242        root         2609 Sep 11  1991 icsrc/IC45WS
-rw-rw-rw-    1 242        root          719 Sep 11  1991 icsrc/IC43WS
-rw-rw-rw-    1 242        root        14149 Sep 11  1991 icsrc/IC43PD
-rw-rw-rw-    1 242        root          658 Sep 11  1991 icsrc/IC42WS
-rw-rw-rw-    1 242        root        38740 Sep 11  1991 icsrc/IC42PD
-rw-rw-rw-    1 242        root        15350 Sep 11  1991 icsrc/IC42.scr
-rw-rw-rw-    1 242        root          657 Sep 11  1991 icsrc/IC41WS
-rw-rw-rw-    1 242        root        13974 Sep 11  1991 icsrc/IC41PD
-rw-rw-rw-    1 242        root        16004 Sep 11  1991 icsrc/IC40PD
-rw-rw-rw-    1 242        root          349 Sep 11  1991 icsrc/IC40WS
-rw-rw-rw-    1 242        root         4518 Sep 11  1991 icsrc/IC41.scr
-rw-rw-rw-    1 242        root         4638 Sep 11  1991 icsrc/IC40.scr
-rw-rw-rw-    1 242        root         3015 Sep 11  1991 icsrc/IC36WS
-rw-rw-rw-    1 242        root        41539 Sep 11  1991 icsrc/IC36PD
-rw-rw-rw-    1 242        root        25626 Sep 11  1991 icsrc/IC35PD
-rw-rw-rw-    1 242        root         4125 Sep 11  1991 icsrc/IC36.scr
-rw-rw-rw-    1 242        root         1010 Sep 11  1991 icsrc/IC35WS
```

```
                                  support_mod.txt
-rw-rw-rw-    1 242       root           219 Sep 11  1991 icsrc/IC34WS
-rw-rw-rw-    1 242       root          3974 Sep 11  1991 icsrc/IC35.scr
-rw-rw-rw-    1 242       root         11341 Sep 11  1991 icsrc/IC34PD
-rw-rw-rw-    1 242       root          3580 Sep 11  1991 icsrc/IC34.scr
-rw-rw-rw-    1 242       root          1423 Sep 11  1991 icsrc/IC31WS
-rw-rw-rw-    1 242       root          3608 Sep 11  1991 icsrc/IC31.scr
-rw-rw-rw-    1 242       root         14900 Sep 11  1991 icsrc/IC31PD
-rw-rw-rw-    1 242       root           735 Sep 11  1991 icsrc/IC300WS
-rw-rw-rw-    1 242       root         32951 Sep 11  1991 icsrc/IC300PD
-rw-rw-rw-    1 242       root          1559 Sep 11  1991 icsrc/IC300.rpt
-rw-rw-rw-    1 242       root          4716 Sep 11  1991 icsrc/IC300.scr
-rw-rw-rw-    1 242       root         43474 Sep 11  1991 icsrc/IC30PD
-rw-rw-rw-    1 242       root           219 Sep 11  1991 icsrc/IC30WS
-rw-rw-rw-    1 242       root          4239 Sep 11  1991 icsrc/IC30.scr
-rw-rw-rw-    1 242       root           950 Sep 11  1991 icsrc/IC295WS
-rw-rw-rw-    1 242       root         13056 Sep 11  1991 icsrc/IC295PD
-rw-rw-rw-    1 242       root          4069 Sep 11  1991 icsrc/IC295.rpt
-rw-rw-rw-    1 242       root          5042 Sep 11  1991 icsrc/IC290PD
-rw-rw-rw-    1 242       root           438 Sep 11  1991 icsrc/IC290WS
-rw-rw-rw-    1 242       root          3116 Sep 11  1991 icsrc/IC295.scr
-rw-rw-rw-    1 242       root           301 Sep 11  1991 icsrc/IC29WS
-rw-rw-rw-    1 242       root          2755 Sep 11  1991 icsrc/IC290.scr
-rw-rw-rw-    1 242       root          3189 Sep 11  1991 icsrc/IC290.rpt
-rw-rw-rw-    1 242       root          1839 Sep 11  1991 icsrc/IC286WS
-rw-rw-rw-    1 242       root         16135 Sep 11  1991 icsrc/IC29.scr
-rw-rw-rw-    1 242       root         17376 Sep 11  1991 icsrc/IC286PD
-rw-rw-rw-    1 242       root          3051 Sep 11  1991 icsrc/IC286.rpt
-rw-rw-rw-    1 242       root          3830 Sep 11  1991 icsrc/IC284WS
-rw-rw-rw-    1 242       root         29929 Sep 11  1991 icsrc/IC284PD
-rw-rw-rw-    1 242       root          3262 Sep 11  1991 icsrc/IC286.scr
-rw-rw-rw-    1 242       root          3361 Sep 11  1991 icsrc/IC284.scr
-rw-rw-rw-    1 242       root           712 Sep 11  1991 icsrc/IC28WS
-rw-rw-rw-    1 242       root          4766 Sep 11  1991 icsrc/IC284.rpt
-rw-rw-rw-    1 242       root         21492 Sep 11  1991 icsrc/IC28PD
-rw-rw-rw-    1 242       root          4854 Sep 11  1991 icsrc/IC28.scr
-rw-rw-rw-    1 242       root         13103 Sep 11  1991 icsrc/IC271PD
-rw-rw-rw-    1 242       root           850 Sep 11  1991 icsrc/IC271WS
-rw-rw-rw-    1 242       root         12680 Sep 11  1991 icsrc/IC271.rpt
-rw-rw-rw-    1 242       root          2855 Sep 11  1991 icsrc/IC271.scr
-rw-rw-rw-    1 242       root         19545 Sep 11  1991 icsrc/IC270PD
-rw-rw-rw-    1 242       root          1286 Sep 11  1991 icsrc/IC270WS
-rw-rw-rw-    1 242       root          7225 Sep 11  1991 icsrc/IC270.rpt
-rw-rw-rw-    1 242       root          3361 Sep 11  1991 icsrc/IC270.scr
-rw-rw-rw-    1 242       root         12564 Sep 11  1991 icsrc/IC27PD
-rw-rw-rw-    1 242       root           309 Sep 11  1991 icsrc/IC27WS
-rw-rw-rw-    1 242       root          2960 Sep 11  1991 icsrc/IC27.scr
-rw-rw-rw-    1 242       root           438 Sep 11  1991 icsrc/IC260WS
-rw-rw-rw-    1 242       root          4503 Sep 11  1991 icsrc/IC260.rpt
-rw-rw-rw-    1 242       root          3093 Sep 11  1991 icsrc/IC260.scr
-rw-rw-rw-    1 242       root         16292 Sep 11  1991 icsrc/IC260PD
-rw-rw-rw-    1 242       root          1354 Sep 11  1991 icsrc/IC26WS
-rw-rw-rw-    1 242       root         38315 Sep 11  1991 icsrc/IC26PD
-rw-rw-rw-    1 242       root           219 Sep 11  1991 icsrc/IC25WS
-rw-rw-rw-    1 242       root         13862 Sep 11  1991 icsrc/IC25PD
-rw-rw-rw-    1 242       root          4326 Sep 11  1991 icsrc/IC25.scr
-rw-rw-rw-    1 242       root         78819 Sep 11  1991 icsrc/IC24PD
-rw-rw-rw-    1 242       root           422 Sep 11  1991 icsrc/IC24WS
-rw-rw-rw-    1 242       root          2024 Sep 11  1991 icsrc/IC239WS
-rw-rw-rw-    1 242       root         22014 Sep 11  1991 icsrc/IC239PD
-rw-rw-rw-    1 242       root          3775 Sep 11  1991 icsrc/IC239.scr
-rw-rw-rw-    1 242       root          3055 Sep 11  1991 icsrc/IC239.rpt
-rw-rw-rw-    1 242       root          1169 Sep 11  1991 icsrc/IC238WS
-rw-rw-rw-    1 242       root         16456 Sep 11  1991 icsrc/IC238PD
                                     Page 66
```

```
                              support_mod.txt
-rw-rw-rw-   1 242        root            993 Sep 11  1991 icsrc/IC237WS
-rw-rw-rw-   1 242        root           3193 Sep 11  1991 icsrc/IC238.rpt
-rw-rw-rw-   1 242        root          12592 Sep 11  1991 icsrc/IC237PD
-rw-rw-rw-   1 242        root           3290 Sep 11  1991 icsrc/IC238.scr
-rw-rw-rw-   1 242        root           2684 Sep 11  1991 icsrc/IC237.rpt
-rw-rw-rw-   1 242        root           1924 Sep 11  1991 icsrc/IC233WS
-rw-rw-rw-   1 242        root           3025 Sep 11  1991 icsrc/IC237.scr
-rw-rw-rw-   1 242        root          17300 Sep 11  1991 icsrc/IC233PD
-rw-rw-rw-   1 242        root           4658 Sep 11  1991 icsrc/IC233.rpt
-rw-rw-rw-   1 242        root           3352 Sep 11  1991 icsrc/IC233.scr
-rw-rw-rw-   1 242        root            430 Sep 11  1991 icsrc/IC232WS
-rw-rw-rw-   1 242        root           3085 Sep 11  1991 icsrc/IC232.rpt
-rw-rw-rw-   1 242        root           3150 Sep 11  1991 icsrc/IC232.scr
-rw-rw-rw-   1 242        root           1020 Sep 11  1991 icsrc/IC230WS
-rw-rw-rw-   1 242        root          14082 Sep 11  1991 icsrc/IC232PD
-rw-rw-rw-   1 242        root          15344 Sep 11  1991 icsrc/IC230PD
-rw-rw-rw-   1 242        root           3526 Sep 11  1991 icsrc/IC230.scr
-rw-rw-rw-   1 242        root           3373 Sep 11  1991 icsrc/IC230.rpt
-rw-rw-rw-   1 242        root            305 Sep 11  1991 icsrc/IC23WS
-rw-rw-rw-   1 242        root          15982 Sep 11  1991 icsrc/IC229PD
-rw-rw-rw-   1 242        root           1440 Sep 11  1991 icsrc/IC229WS
-rw-rw-rw-   1 242        root           5051 Sep 11  1991 icsrc/IC229.rpt
-rw-rw-rw-   1 242        root           3251 Sep 11  1991 icsrc/IC229.scr
-rw-rw-rw-   1 242        root           1385 Sep 11  1991 icsrc/IC228WS
-rw-rw-rw-   1 242        root          19793 Sep 11  1991 icsrc/IC228PD
-rw-rw-rw-   1 242        root           4188 Sep 11  1991 icsrc/IC228.rpt
-rw-rw-rw-   1 242        root           3648 Sep 11  1991 icsrc/IC228.scr
-rw-rw-rw-   1 242        root           1393 Sep 11  1991 icsrc/IC227WS
-rw-rw-rw-   1 242        root          20042 Sep 11  1991 icsrc/IC227PD
-rw-rw-rw-   1 242        root           4339 Sep 11  1991 icsrc/IC227.rpt
-rw-rw-rw-   1 242        root          24247 Sep 11  1991 icsrc/IC225PD
-rw-rw-rw-   1 242        root           1096 Sep 11  1991 icsrc/IC225WS
-rw-rw-rw-   1 242        root           3752 Sep 11  1991 icsrc/IC227.scr
-rw-rw-rw-   1 242        root           3270 Sep 11  1991 icsrc/IC225.rpt
-rw-rw-rw-   1 242        root           3950 Sep 11  1991 icsrc/IC225.scr
-rw-rw-rw-   1 242        root           4806 Sep 11  1991 icsrc/IC224WS
-rw-rw-rw-   1 242        root          22537 Sep 11  1991 icsrc/IC224PD
-rw-rw-rw-   1 242        root           4424 Sep 11  1991 icsrc/IC224.rpt
-rw-rw-rw-   1 242        root           3185 Sep 11  1991 icsrc/IC224.scr
-rw-rw-rw-   1 242        root          13993 Sep 11  1991 icsrc/IC223PD
-rw-rw-rw-   1 242        root            855 Sep 11  1991 icsrc/IC223WS
-rw-rw-rw-   1 242        root           3042 Sep 11  1991 icsrc/IC223.rpt
-rw-rw-rw-   1 242        root          23283 Sep 11  1991 icsrc/IC222PD
-rw-rw-rw-   1 242        root           3634 Sep 11  1991 icsrc/IC223.scr
-rw-rw-rw-   1 242        root           1454 Sep 11  1991 icsrc/IC222WS
-rw-rw-rw-   1 242        root           4781 Sep 11  1991 icsrc/IC222.rpt
-rw-rw-rw-   1 242        root           3250 Sep 11  1991 icsrc/IC222.scr
-rw-rw-rw-   1 242        root          11838 Sep 11  1991 icsrc/IC221PD
-rw-rw-rw-   1 242        root            552 Sep 11  1991 icsrc/IC221WS
-rw-rw-rw-   1 242        root           4053 Sep 11  1991 icsrc/IC221.rpt
-rw-rw-rw-   1 242        root           3126 Sep 11  1991 icsrc/IC221.scr
-rw-rw-rw-   1 242        root           2899 Sep 11  1991 icsrc/IC220WS
-rw-rw-rw-   1 242        root           3435 Sep 11  1991 icsrc/IC220.scr
-rw-rw-rw-   1 242        root           7687 Sep 11  1991 icsrc/IC220.rpt
-rw-rw-rw-   1 242        root          43466 Sep 11  1991 icsrc/IC22PD
-rw-rw-rw-   1 242        root            302 Sep 11  1991 icsrc/IC22WS
-rw-rw-rw-   1 242        root           1070 Sep 11  1991 icsrc/IC219WS
-rw-rw-rw-   1 242        root          16830 Sep 11  1991 icsrc/IC219PD
-rw-rw-rw-   1 242        root           3302 Sep 11  1991 icsrc/IC219.scr
-rw-rw-rw-   1 242        root           3578 Sep 11  1991 icsrc/IC219.rpt
-rw-rw-rw-   1 242        root           3573 Sep 11  1991 icsrc/IC217PD
-rw-rw-rw-   1 242        root           1629 Sep 11  1991 icsrc/IC217.rpt
-rw-rw-rw-   1 242        root            219 Sep 11  1991 icsrc/IC217WS
                               Page 67
```

```
                               support_mod.txt
-rw-rw-rw-    1 242        root            1564 Sep 11   1991 icsrc/IC216WS
-rw-rw-rw-    1 242        root            2756 Sep 11   1991 icsrc/IC217.scr
-rw-rw-rw-    1 242        root            7549 Sep 11   1991 icsrc/IC216.rpt
-rw-rw-rw-    1 242        root           10485 Sep 11   1991 icsrc/IC216PD
-rw-rw-rw-    1 242        root             915 Sep 11   1991 icsrc/IC215WS
-rw-rw-rw-    1 242        root            2757 Sep 11   1991 icsrc/IC216.scr
-rw-rw-rw-    1 242        root            6966 Sep 11   1991 icsrc/IC215.rpt
-rw-rw-rw-    1 242        root           20323 Sep 11   1991 icsrc/IC215PD
-rw-rw-rw-    1 242        root            3326 Sep 11   1991 icsrc/IC215.scr
-rw-rw-rw-    1 242        root             542 Sep 11   1991 icsrc/IC214WS
-rw-rw-rw-    1 242        root            3391 Sep 11   1991 icsrc/IC214.rpt
-rw-rw-rw-    1 242        root            6069 Sep 11   1991 icsrc/IC214PD
-rw-rw-rw-    1 242        root            2766 Sep 11   1991 icsrc/IC214.scr
-rw-rw-rw-    1 242        root             302 Sep 11   1991 icsrc/IC213WS
-rw-rw-rw-    1 242        root            4777 Sep 11   1991 icsrc/IC213PD
-rw-rw-rw-    1 242        root            2701 Sep 11   1991 icsrc/IC213.scr
-rw-rw-rw-    1 242        root            2535 Sep 11   1991 icsrc/IC213.rpt
-rw-rw-rw-    1 242        root            2491 Sep 11   1991 icsrc/IC212.rpt
-rw-rw-rw-    1 242        root             428 Sep 11   1991 icsrc/IC212WS
-rw-rw-rw-    1 242        root            5805 Sep 11   1991 icsrc/IC212PD
-rw-rw-rw-    1 242        root            2706 Sep 11   1991 icsrc/IC212.scr
-rw-rw-rw-    1 242        root            1002 Sep 11   1991 icsrc/IC211WS
-rw-rw-rw-    1 242        root            7529 Sep 11   1991 icsrc/IC211.rpt
-rw-rw-rw-    1 242        root           18119 Sep 11   1991 icsrc/IC211PD
-rw-rw-rw-    1 242        root            3013 Sep 11   1991 icsrc/IC211.scr
-rw-rw-rw-    1 242        root             426 Sep 11   1991 icsrc/IC210WS
-rw-rw-rw-    1 242        root           11815 Sep 11   1991 icsrc/IC210PD
-rw-rw-rw-    1 242        root            6433 Sep 11   1991 icsrc/IC210.rpt
-rw-rw-rw-    1 242        root            2701 Sep 11   1991 icsrc/IC210.scr
-rw-rw-rw-    1 242        root             219 Sep 11   1991 icsrc/IC21WS
-rw-rw-rw-    1 242        root           73766 Sep 11   1991 icsrc/IC21PD
-rw-rw-rw-    1 242        root             219 Sep 11   1991 icsrc/IC209WS
-rw-rw-rw-    1 242        root           10170 Sep 11   1991 icsrc/IC21.scr
-rw-rw-rw-    1 242        root            4320 Sep 11   1991 icsrc/IC209PD
-rw-rw-rw-    1 242        root             219 Sep 11   1991 icsrc/IC208WS
-rw-rw-rw-    1 242        root            2701 Sep 11   1991 icsrc/IC209.scr
-rw-rw-rw-    1 242        root            2019 Sep 11   1991 icsrc/IC209.rpt
-rw-rw-rw-    1 242        root            2036 Sep 11   1991 icsrc/IC208.rpt
-rw-rw-rw-    1 242        root            4741 Sep 11   1991 icsrc/IC208PD
-rw-rw-rw-    1 242        root             302 Sep 11   1991 icsrc/IC207WS
-rw-rw-rw-    1 242        root            2706 Sep 11   1991 icsrc/IC208.scr
-rw-rw-rw-    1 242        root            7905 Sep 11   1991 icsrc/IC207PD
-rw-rw-rw-    1 242        root            2071 Sep 11   1991 icsrc/IC207.rpt
-rw-rw-rw-    1 242        root            2705 Sep 11   1991 icsrc/IC207.scr
-rw-rw-rw-    1 242        root             302 Sep 11   1991 icsrc/IC206WS
-rw-rw-rw-    1 242        root            2076 Sep 11   1991 icsrc/IC206.rpt
-rw-rw-rw-    1 242        root            6193 Sep 11   1991 icsrc/IC206PD
-rw-rw-rw-    1 242        root            2703 Sep 11   1991 icsrc/IC206.scr
-rw-rw-rw-    1 242        root             302 Sep 11   1991 icsrc/IC205WS
-rw-rw-rw-    1 242        root            2070 Sep 11   1991 icsrc/IC205.rpt
-rw-rw-rw-    1 242        root            6191 Sep 11   1991 icsrc/IC205PD
-rw-rw-rw-    1 242        root            2700 Sep 11   1991 icsrc/IC205.scr
-rw-rw-rw-    1 242        root             302 Sep 11   1991 icsrc/IC204WS
-rw-rw-rw-    1 242        root            9276 Sep 11   1991 icsrc/IC204PD
-rw-rw-rw-    1 242        root            4621 Sep 11   1991 icsrc/IC204.rpt
-rw-rw-rw-    1 242        root             543 Sep 11   1991 icsrc/IC203WS
-rw-rw-rw-    1 242        root            5115 Sep 11   1991 icsrc/IC203PD
-rw-rw-rw-    1 242        root            2751 Sep 11   1991 icsrc/IC204.scr
-rw-rw-rw-    1 242        root            2272 Sep 11   1991 icsrc/IC203.rpt
-rw-rw-rw-    1 242        root            2850 Sep 11   1991 icsrc/IC203.scr
-rw-rw-rw-    1 242        root             397 Sep 11   1991 icsrc/IC202WS
-rw-rw-rw-    1 242        root            4148 Sep 11   1991 icsrc/IC202PD
-rw-rw-rw-    1 242        root            2934 Sep 11   1991 icsrc/IC202.rpt
                                    Page 68
```

```
                               support_mod.txt
-rw-rw-rw-      1 242        root           722 Sep 11  1991 icsrc/IC201WS
-rw-rw-rw-      1 242        root          2760 Sep 11  1991 icsrc/IC202.scr
-rw-rw-rw-      1 242        root         12030 Sep 11  1991 icsrc/IC201PD
-rw-rw-rw-      1 242        root          8208 Sep 11  1991 icsrc/IC201.rpt
-rw-rw-rw-      1 242        root          2758 Sep 11  1991 icsrc/IC201.scr
-rw-rw-rw-      1 242        root           377 Sep 11  1991 icsrc/IC200WS
-rw-rw-rw-      1 242        root          5903 Sep 11  1991 icsrc/IC200.rpt
-rw-rw-rw-      1 242        root         13504 Sep 11  1991 icsrc/IC200PD
-rw-rw-rw-      1 242        root          2698 Sep 11  1991 icsrc/IC200.scr
-rw-rw-rw-      1 242        root         79382 Sep 11  1991 icsrc/IC20PD
-rw-rw-rw-      1 242        root           220 Sep 11  1991 icsrc/IC20WS
-rw-rw-rw-      1 242        root         10323 Sep 11  1991 icsrc/IC20.scr
-rw-rw-rw-      1 242        root           832 Sep 11  1991 icsrc/IC192WS
-rw-rw-rw-      1 242        root         12944 Sep 11  1991 icsrc/IC192PD
-rw-rw-rw-      1 242        root          3440 Sep 11  1991 icsrc/IC192.scr
-rw-rw-rw-      1 242        root          3308 Sep 11  1991 icsrc/IC192.rpt
-rw-rw-rw-      1 242        root           639 Sep 11  1991 icsrc/IC191WS
-rw-rw-rw-      1 242        root          8450 Sep 11  1991 icsrc/IC191PD
-rw-rw-rw-      1 242        root          3253 Sep 11  1991 icsrc/IC191.rpt
-rw-rw-rw-      1 242        root          3238 Sep 11  1991 icsrc/IC191.scr
-rw-rw-rw-      1 242        root          1460 Sep 11  1991 icsrc/IC190WS
-rw-rw-rw-      1 242        root          1833 Sep 11  1991 icsrc/IC190.rpt
-rw-rw-rw-      1 242        root          3590 Sep 11  1991 icsrc/IC190.scr
-rw-rw-rw-      1 242        root          1307 Sep 11  1991 icsrc/IC19WS
-rw-rw-rw-      1 242        root         26039 Sep 11  1991 icsrc/IC19PD
-rw-rw-rw-      1 242        root          3932 Sep 11  1991 icsrc/IC19.scr
-rw-rw-rw-      1 242        root         60851 Sep 11  1991 icsrc/IC180WS
-rw-rw-rw-      1 242        root          1223 Sep 11  1991 icsrc/IC180.rpt
-rw-rw-rw-      1 242        root          3757 Sep 11  1991 icsrc/IC180PD
-rw-rw-rw-      1 242        root           674 Sep 11  1991 icsrc/IC18WS
-rw-rw-rw-      1 242        root         18862 Sep 11  1991 icsrc/IC18PD
-rw-rw-rw-      1 242        root          4419 Sep 11  1991 icsrc/IC18.scr
-rw-rw-rw-      1 242        root           428 Sep 11  1991 icsrc/IC179WS
-rw-rw-rw-      1 242        root          5257 Sep 11  1991 icsrc/IC179PD
-rw-rw-rw-      1 242        root          3792 Sep 11  1991 icsrc/IC175WS
-rw-rw-rw-      1 242        root          1166 Sep 11  1991 icsrc/IC179.rpt
-rw-rw-rw-      1 242        root          2858 Sep 11  1991 icsrc/IC179.scr
-rw-rw-rw-      1 242        root         56862 Sep 11  1991 icsrc/IC175PD
-rw-rw-rw-      1 242        root          8397 Sep 11  1991 icsrc/IC175.rpt
-rw-rw-rw-      1 242        root          3869 Sep 11  1991 icsrc/IC175.scr
-rw-rw-rw-      1 242        root          3219 Sep 11  1991 icsrc/IC170WS
-rw-rw-rw-      1 242        root         52594 Sep 11  1991 icsrc/IC170PD
-rw-rw-rw-      1 242        root           219 Sep 11  1991 icsrc/IC17WS
-rw-rw-rw-      1 242        root          3416 Sep 11  1991 icsrc/IC170.scr
-rw-rw-rw-      1 242        root          3986 Sep 11  1991 icsrc/IC17.scr
-rw-rw-rw-      1 242        root         66416 Sep 11  1991 icsrc/IC16PD
-rw-rw-rw-      1 242        root           596 Sep 11  1991 icsrc/IC16WS
-rw-rw-rw-      1 242        root          4801 Sep 11  1991 icsrc/IC152WS
-rw-rw-rw-      1 242        root         30487 Sep 11  1991 icsrc/IC152PD
-rw-rw-rw-      1 242        root          5182 Sep 11  1991 icsrc/IC152.rpt
-rw-rw-rw-      1 242        root          3893 Sep 11  1991 icsrc/IC152.scr
-rw-rw-rw-      1 242        root          3628 Sep 11  1991 icsrc/IC151WS
-rw-rw-rw-      1 242        root         31182 Sep 11  1991 icsrc/IC151PD
-rw-rw-rw-      1 242        root          5372 Sep 11  1991 icsrc/IC151.rpt
-rw-rw-rw-      1 242        root          3909 Sep 11  1991 icsrc/IC151.scr
-rw-rw-rw-      1 242        root          3677 Sep 11  1991 icsrc/IC150WS
-rw-rw-rw-      1 242        root          5370 Sep 11  1991 icsrc/IC150.rpt
-rw-rw-rw-      1 242        root           962 Sep 11  1991 icsrc/IC15WS
-rw-rw-rw-      1 242        root          3946 Sep 11  1991 icsrc/IC150.scr
-rw-rw-rw-      1 242        root         48680 Sep 11  1991 icsrc/IC15PD
-rw-rw-rw-      1 242        root         13195 Sep 11  1991 icsrc/IC15.scr
-rw-rw-rw-      1 242        root          2699 Sep 11  1991 icsrc/IC145WS
-rw-rw-rw-      1 242        root         24485 Sep 11  1991 icsrc/IC145PD
                                   Page 69
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root           3737 Sep 11   1991 icsrc/IC145.scr
-rw-rw-rw-    1 242        root           2138 Sep 11   1991 icsrc/IC141WS
-rw-rw-rw-    1 242        root           3200 Sep 11   1991 icsrc/IC141.rpt
-rw-rw-rw-    1 242        root           3925 Sep 11   1991 icsrc/IC141.scr
-rw-rw-rw-    1 242        root           1654 Sep 11   1991 icsrc/IC140WS
-rw-rw-rw-    1 242        root           4617 Sep 11   1991 icsrc/IC140.rpt
-rw-rw-rw-    1 242        root           1303 Sep 11   1991 icsrc/IC14WS
-rw-rw-rw-    1 242        root           3748 Sep 11   1991 icsrc/IC140.scr
-rw-rw-rw-    1 242        root           3705 Sep 11   1991 icsrc/IC14.scr
-rw-rw-rw-    1 242        root           3900 Sep 11   1991 icsrc/IC134WS
-rw-rw-rw-    1 242        root          32303 Sep 11   1991 icsrc/IC134PD
-rw-rw-rw-    1 242        root           5464 Sep 11   1991 icsrc/IC134.rpt
-rw-rw-rw-    1 242        root           3541 Sep 11   1991 icsrc/IC134.scr
-rw-rw-rw-    1 242        root           3802 Sep 11   1991 icsrc/IC130WS
-rw-rw-rw-    1 242        root          53689 Sep 11   1991 icsrc/IC130PD
-rw-rw-rw-    1 242        root          13053 Sep 11   1991 icsrc/IC130.rpt
-rw-rw-rw-    1 242        root           3144 Sep 11   1991 icsrc/IC130.scr
-rw-rw-rw-    1 242        root            509 Sep 11   1991 icsrc/IC13WS
-rw-rw-rw-    1 242        root          13804 Sep 11   1991 icsrc/IC13PD
-rw-rw-rw-    1 242        root           3506 Sep 11   1991 icsrc/IC125WS
-rw-rw-rw-    1 242        root           4085 Sep 11   1991 icsrc/IC13.scr
-rw-rw-rw-    1 242        root          28733 Sep 11   1991 icsrc/IC125PD
-rw-rw-rw-    1 242        root           7089 Sep 11   1991 icsrc/IC125.rpt
-rw-rw-rw-    1 242        root           3419 Sep 11   1991 icsrc/IC125.scr
-rw-rw-rw-    1 242        root           4286 Sep 11   1991 icsrc/IC120WS
-rw-rw-rw-    1 242        root          53107 Sep 11   1991 icsrc/IC120PD
-rw-rw-rw-    1 242        root           4389 Sep 11   1991 icsrc/IC120.rpt
-rw-rw-rw-    1 242        root            303 Sep 11   1991 icsrc/IC12WS
-rw-rw-rw-    1 242        root          82477 Sep 11   1991 icsrc/IC12PD
-rw-rw-rw-    1 242        root           2553 Sep 11   1991 icsrc/IC116WS
-rw-rw-rw-    1 242        root          62730 Sep 11   1991 icsrc/IC116PD
-rw-rw-rw-    1 242        root           1395 Sep 11   1991 icsrc/IC110WS
-rw-rw-rw-    1 242        root           3058 Sep 11   1991 icsrc/IC116.scr
-rw-rw-rw-    1 242        root          17306 Sep 11   1991 icsrc/IC116.rpt
-rw-rw-rw-    1 242        root          23772 Sep 11   1991 icsrc/IC110PD
-rw-rw-rw-    1 242        root           5160 Sep 11   1991 icsrc/IC110.rpt
-rw-rw-rw-    1 242        root           3023 Sep 11   1991 icsrc/IC110.scr
-rw-rw-rw-    1 242        root         116634 Sep 11   1991 icsrc/IC11PD
-rw-rw-rw-    1 242        root           2131 Sep 11   1991 icsrc/IC11WS
-rw-rw-rw-    1 242        root           9623 Sep 11   1991 icsrc/IC100.rpt
-rw-rw-rw-    1 242        root           2973 Sep 11   1991 icsrc/IC100.scr
-rw-rw-rw-    1 242        root           4114 Sep 11   1991 icsrc/IC10WS
-rw-rw-rw-    1 242        root         137255 Sep 11   1991 icsrc/IC10PD
-rw-rw-rw-    1 242        root           9706 Sep 11   1991 icsrc/IC10.scr
-rw-rw-rw-    1 242        root            219 Sep 11   1991 icsrc/IC09WS
-rw-rw-rw-    1 242        root          11697 Sep 11   1991 icsrc/IC09PD
-rw-rw-rw-    1 242        root            219 Sep 11   1991 icsrc/IC08WS
-rw-rw-rw-    1 242        root          11824 Sep 11   1991 icsrc/IC08PD
-rw-rw-rw-    1 242        root           3807 Sep 11   1991 icsrc/IC08.scr
-rw-rw-rw-    1 242        root            219 Sep 11   1991 icsrc/IC07WS
-rw-rw-rw-    1 242        root          17688 Sep 11   1991 icsrc/IC07PD
-rw-rw-rw-    1 242        root           4173 Sep 11   1991 icsrc/IC07.scr
-rw-rw-rw-    1 242        root            219 Sep 11   1991 icsrc/IC06WS
-rw-rw-rw-    1 242        root          17668 Sep 11   1991 icsrc/IC06PD
-rw-rw-rw-    1 242        root           4163 Sep 11   1991 icsrc/IC06.scr
-rw-rw-rw-    1 242        root            219 Sep 11   1991 icsrc/IC05WS
-rw-rw-rw-    1 242        root          17676 Sep 11   1991 icsrc/IC05PD
-rw-rw-rw-    1 242        root            219 Sep 11   1991 icsrc/IC04WS
-rw-rw-rw-    1 242        root           4122 Sep 11   1991 icsrc/IC05.scr
-rw-rw-rw-    1 242        root          17420 Sep 11   1991 icsrc/IC04PD
-rw-rw-rw-    1 242        root            533 Sep 11   1991 icsrc/IC03WS
-rw-rw-rw-    1 242        root          16102 Sep 11   1991 icsrc/IC03PD
-rw-rw-rw-    1 242        root           4945 Sep 11   1991 icsrc/IC04.scr
                              Page 70
```

```
                                    support_mod.txt
-rw-rw-rw-   1 242        root          220 Sep 11   1991 icsrc/IC02WS
-rw-rw-rw-   1 242        root        14889 Sep 11   1991 icsrc/IC02PD
-rw-rw-rw-   1 242        root         3600 Sep 11   1991 icsrc/IC02.scr
-rw-rw-rw-   1 242        root          570 Sep 11   1991 icsrc/IC01WS
-rw-rw-rw-   1 242        root        46465 Sep 11   1991 icsrc/IC01PD
-rw-rw-rw-   1 242        root        16225 Sep 11   1991 icsrc/IC01.scr
-rw-rw-rw-   1 242        root        39250 Sep 11   1991 icsrc/IC00PD
-rw-rw-rw-   1 242        root          219 Sep 11   1991 icsrc/IC00WS
-rw-rw-rw-   1 242        root        12109 Sep 11   1991 icsrc/IC00.scr
-rw-rw-rw-   1 242        root         2778 Sep 11   1991 pdlib/LOWCASE
-rw-rw-rw-   1 242        root        20250 Sep 11   1991 pdlib/PSLEVPRC
-rw-rw-rw-   1 242        root         4374 Sep 11   1991 pdlib/PSSTRLEV
-rw-rw-rw-   1 242        root        13928 Sep 11   1991 pdlib/SPREADPD
-rw-rw-rw-   1 242        root         3564 Sep 11   1991 pdlib/FORMNAME
-rw-rw-rw-   1 242        root         8745 Sep 11   1991 pdlib/FBPRT
-rw-rw-rw-   1 242        root         3029 Sep 11   1991 pdlib/FBSPCALC
-rw-rw-rw-   1 242        root         4825 Sep 11   1991 pdlib/FBCONCOM
-rw-rw-rw-   1 242        root        34128 Sep 11   1991 pdlib/PSTFT
-rw-rw-rw-   1 242        root        10434 Sep 11   1991 pdlib/CAPRT
-rw-rw-rw-   1 242        root         3879 Sep 11   1991 pdlib/CASTAT
-rw-rw-rw-   1 242        root        23631 Sep 11   1991 pdlib/CACPT
-rw-rw-rw-   1 242        root         2055 Sep 11   1991 pdlib/GLISEQ
-rw-rw-rw-   1 242        root         2628 Sep 11   1991 pdlib/CAEDZ
-rw-rw-rw-   1 242        root        10789 Sep 11   1991 pdlib/GINTSC
-rw-rw-rw-   1 242        root         2242 Sep 11   1991 pdlib/GINTIC
-rw-rw-rw-   1 242        root        13077 Sep 11   1991 pdlib/GINTPD
-rw-rw-rw-   1 242        root         1027 Sep 11   1991 pdlib/EDITIFCO
-rw-rw-rw-   1 242        root        17222 Sep 11   1991 pdlib/SELHEAD
-rw-rw-rw-   1 242        root         2527 Sep 11   1991 pdlib/STAT
-rw-rw-rw-   1 242        root         4050 Sep 11   1991 pdlib/STRLEVEL
-rw-rw-rw-   1 242        root        24509 Sep 11   1991 pdlib/RWPRT
-rw-rw-rw-   1 242        root        19478 Sep 11   1991 pdlib/RWOPTPD
-rw-rw-rw-   1 242        root        49073 Sep 11   1991 pdlib/RWIMG
-rw-rw-rw-   1 242        root        80164 Sep 11   1991 pdlib/RWCOM
-rw-rw-rw-   1 242        root        76337 Sep 11   1991 pdlib/RW20COM
-rw-rw-rw-   1 242        root       106023 Sep 11   1991 pdlib/RTVAL
-rw-rw-rw-   1 242        root        33890 Sep 11   1991 pdlib/RTRAT
-rw-rw-rw-   1 242        root         8483 Sep 11   1991 pdlib/RACPT
-rw-rw-rw-   1 242        root        31588 Sep 11   1991 pdlib/RTCPT
-rw-rw-rw-   1 242        root         2100 Sep 11   1991 pdlib/NOSTAT
-rw-rw-rw-   1 242        root         6735 Sep 11   1991 pdlib/PRIME
-rw-rw-rw-   1 242        root        10336 Sep 11   1991 pdlib/LTRTN
-rw-rw-rw-   1 242        root         6812 Sep 11   1991 pdlib/LEVPROC
-rw-rw-rw-   1 242        root         1848 Sep 11   1991 pdlib/LJDESC
-rw-rw-rw-   1 242        root         2645 Sep 11   1991 pdlib/LDREQ
-rw-rw-rw-   1 242        root        16635 Sep 11   1991 pdlib/LDFMT
-rw-rw-rw-   1 242        root         8260 Sep 11   1991 pdlib/LDCPY
-rw-rw-rw-   1 242        root         6077 Sep 11   1991 pdlib/GLINSP
-rw-rw-rw-   1 242        root         3692 Sep 11   1991 pdlib/GLTOGLI
-rw-rw-rw-   1 242        root         3415 Sep 11   1991 pdlib/LDCPT
-rw-rw-rw-   1 242        root        18618 Sep 11   1991 pdlib/GL20COM
-rw-rw-rw-   1 242        root         6159 Sep 11   1991 pdlib/FBCPT
-rw-rw-rw-   1 242        root         2131 Sep 11   1991 pdlib/GL80COM
-rw-rw-rw-   1 242        root         2675 Sep 11   1991 pdlib/GLCMTRTN
-rw-rw-rw-   1 242        root          823 Sep 11   1991 pdlib/EDITGLCO
-rw-rw-rw-   1 242        root         3645 Sep 11   1991 wslib/SPREADWS
-rw-rw-rw-   1 242        root         6332 Sep 11   1991 wslib/PSSTORAGE
-rw-rw-rw-   1 242        root         1452 Sep 11   1991 wslib/FBSTORAGE
-rw-rw-rw-   1 242        root         5657 Sep 11   1991 wslib/CAWS1
-rw-rw-rw-   1 242        root         1708 Sep 11   1991 wslib/RWOPTWS
-rw-rw-rw-   1 242        root         3127 Sep 11   1991 wslib/GINTWS
-rw-rw-rw-   1 242        root         1701 Sep 11   1991 wslib/IMGWS
-rw-rw-rw-   1 242        root         1779 Sep 11   1991 wslib/TOTWS
```

```
                                    support_mod.txt
-rw-rw-rw-    1 242        root        9301 Sep 11   1991 wslib/RWWS2
-rw-rw-rw-    1 242        root         573 Sep 11   1991 wslib/FBCALC
-rw-rw-rw-    1 242        root        2684 Sep 11   1991 pssrc/PSRP.scr
-rw-rw-rw-    1 242        root         708 Sep 11   1991 pssrc/PS95WS
-rw-rw-rw-    1 242        root       13685 Sep 11   1991 pssrc/PS95PD
-rw-rw-rw-    1 242        root        4519 Sep 11   1991 pssrc/PS95.scr
-rw-rw-rw-    1 242        root         219 Sep 11   1991 pssrc/PS92WS
-rw-rw-rw-    1 242        root         219 Sep 11   1991 pssrc/PS90WS
-rw-rw-rw-    1 242        root        5405 Sep 11   1991 pssrc/PS92.scr
-rw-rw-rw-    1 242        root       16859 Sep 11   1991 pssrc/PS92PD
-rw-rw-rw-    1 242        root        5085 Sep 11   1991 pssrc/PS90.scr
-rw-rw-rw-    1 242        root       23729 Sep 11   1991 pssrc/PS90PD
-rw-rw-rw-    1 242        root        1509 Sep 11   1991 pssrc/PS85WS
-rw-rw-rw-    1 242        root       14329 Sep 11   1991 pssrc/PS85PD
-rw-rw-rw-    1 242        root        4759 Sep 11   1991 pssrc/PS85.scr
-rw-rw-rw-    1 242        root        1509 Sep 11   1991 pssrc/PS80WS
-rw-rw-rw-    1 242        root       15584 Sep 11   1991 pssrc/PS80PD
-rw-rw-rw-    1 242        root        4764 Sep 11   1991 pssrc/PS80.scr
-rw-rw-rw-    1 242        root        1509 Sep 11   1991 pssrc/PS75WS
-rw-rw-rw-    1 242        root        4764 Sep 11   1991 pssrc/PS75.scr
-rw-rw-rw-    1 242        root       19458 Sep 11   1991 pssrc/PS75PD
-rw-rw-rw-    1 242        root       23282 Sep 11   1991 pssrc/PS70PD
-rw-rw-rw-    1 242        root        3727 Sep 11   1991 pssrc/PS70WS
-rw-rw-rw-    1 242        root        4053 Sep 11   1991 pssrc/PS70.scr
-rw-rw-rw-    1 242        root         848 Sep 11   1991 pssrc/PS65WS
-rw-rw-rw-    1 242        root        4816 Sep 11   1991 pssrc/PS65.scr
-rw-rw-rw-    1 242        root         499 Sep 11   1991 pssrc/PS63WS
-rw-rw-rw-    1 242        root         826 Sep 11   1991 pssrc/PS61WS
-rw-rw-rw-    1 242        root       24787 Sep 11   1991 pssrc/PS61PD
-rw-rw-rw-    1 242        root        4806 Sep 11   1991 pssrc/PS63.scr
-rw-rw-rw-    1 242        root       23809 Sep 11   1991 pssrc/PS63PD
-rw-rw-rw-    1 242        root       10884 Sep 11   1991 pssrc/PS60PD
-rw-rw-rw-    1 242        root        4879 Sep 11   1991 pssrc/PS61.scr
-rw-rw-rw-    1 242        root         219 Sep 11   1991 pssrc/PS60WS
-rw-rw-rw-    1 242        root        3553 Sep 11   1991 pssrc/PS60.scr
-rw-rw-rw-    1 242        root        5242 Sep 11   1991 pssrc/PS55.scr
-rw-rw-rw-    1 242        root         831 Sep 11   1991 pssrc/PS55WS
-rw-rw-rw-    1 242        root        1100 Sep 11   1991 pssrc/PS52WS
-rw-rw-rw-    1 242        root        2668 Sep 11   1991 pssrc/PS50WS
-rw-rw-rw-    1 242        root        3343 Sep 11   1991 pssrc/PS52.scr
-rw-rw-rw-    1 242        root       23900 Sep 11   1991 pssrc/PS52PD
-rw-rw-rw-    1 242        root        1006 Sep 11   1991 pssrc/PS47WS
-rw-rw-rw-    1 242        root        5091 Sep 11   1991 pssrc/PS50.scr
-rw-rw-rw-    1 242        root       18430 Sep 11   1991 pssrc/PS47PD
-rw-rw-rw-    1 242        root       27545 Sep 11   1991 pssrc/PS45PD
-rw-rw-rw-    1 242        root        1292 Sep 11   1991 pssrc/PS45WS
-rw-rw-rw-    1 242        root        4703 Sep 11   1991 pssrc/PS45.scr
-rw-rw-rw-    1 242        root        1308 Sep 11   1991 pssrc/PS42WS
-rw-rw-rw-    1 242        root        3793 Sep 11   1991 pssrc/PS42.scr
-rw-rw-rw-    1 242        root        4829 Sep 11   1991 pssrc/PS40.scr
-rw-rw-rw-    1 242        root        1988 Sep 11   1991 pssrc/PS40WS
-rw-rw-rw-    1 242        root        2361 Sep 11   1991 pssrc/PS35WS
-rw-rw-rw-    1 242        root       52877 Sep 11   1991 pssrc/PS35PD
-rw-rw-rw-    1 242        root         219 Sep 11   1991 pssrc/PS34WS
-rw-rw-rw-    1 242        root        5083 Sep 11   1991 pssrc/PS35.scr
-rw-rw-rw-    1 242        root       16991 Sep 11   1991 pssrc/PS34PD
-rw-rw-rw-    1 242        root        3753 Sep 11   1991 pssrc/PS34.scr
-rw-rw-rw-    1 242        root         951 Sep 11   1991 pssrc/PS330WS
-rw-rw-rw-    1 242        root       17612 Sep 11   1991 pssrc/PS330PD
-rw-rw-rw-    1 242        root        3478 Sep 11   1991 pssrc/PS330.scr
-rw-rw-rw-    1 242        root        7694 Sep 11   1991 pssrc/PS33PD
-rw-rw-rw-    1 242        root         219 Sep 11   1991 pssrc/PS33WS
-rw-rw-rw-    1 242        root        1681 Sep 11   1991 pssrc/PS320WS
```

```
                              support_mod.txt
-rw-rw-rw-   1 242      root       3956 Sep 11  1991 pssrc/PS33.scr
-rw-rw-rw-   1 242      root      16689 Sep 11  1991 pssrc/PS320PD
-rw-rw-rw-   1 242      root       3733 Sep 11  1991 pssrc/PS320.scr
-rw-rw-rw-   1 242      root      37921 Sep 11  1991 pssrc/PS32PD
-rw-rw-rw-   1 242      root       1333 Sep 11  1991 pssrc/PS32WS
-rw-rw-rw-   1 242      root       5240 Sep 11  1991 pssrc/PS32.scr
-rw-rw-rw-   1 242      root       1071 Sep 11  1991 pssrc/PS310WS
-rw-rw-rw-   1 242      root      18857 Sep 11  1991 pssrc/PS310PD
-rw-rw-rw-   1 242      root        823 Sep 11  1991 pssrc/PS31WS
-rw-rw-rw-   1 242      root       3403 Sep 11  1991 pssrc/PS310.scr
-rw-rw-rw-   1 242      root       4966 Sep 11  1991 pssrc/PS31.scr
-rw-rw-rw-   1 242      root      18705 Sep 11  1991 pssrc/PS31PD
-rw-rw-rw-   1 242      root       2901 Sep 11  1991 pssrc/PS302WS
-rw-rw-rw-   1 242      root      34041 Sep 11  1991 pssrc/PS302PD
-rw-rw-rw-   1 242      root       3411 Sep 11  1991 pssrc/PS302.scr
-rw-rw-rw-   1 242      root       4129 Sep 11  1991 pssrc/PS300.scr
-rw-rw-rw-   1 242      root       3286 Sep 11  1991 pssrc/PS300WS
-rw-rw-rw-   1 242      root      66115 Sep 11  1991 pssrc/PS300PD
-rw-rw-rw-   1 242      root        962 Sep 11  1991 pssrc/PS30WS
-rw-rw-rw-   1 242      root       4785 Sep 11  1991 pssrc/PS30.scr
-rw-rw-rw-   1 242      root       2377 Sep 11  1991 pssrc/PS295WS
-rw-rw-rw-   1 242      root       3533 Sep 11  1991 pssrc/PS295.scr
-rw-rw-rw-   1 242      root      22322 Sep 11  1991 pssrc/PS295PD
-rw-rw-rw-   1 242      root       3862 Sep 11  1991 pssrc/PS292.scr
-rw-rw-rw-   1 242      root      30849 Sep 11  1991 pssrc/PS292PD
-rw-rw-rw-   1 242      root       3055 Sep 11  1991 pssrc/PS292WS
-rw-rw-rw-   1 242      root       3965 Sep 11  1991 pssrc/PS290.scr
-rw-rw-rw-   1 242      root      27742 Sep 11  1991 pssrc/PS290PD
-rw-rw-rw-   1 242      root       7867 Sep 11  1991 pssrc/PS290WS
-rw-rw-rw-   1 242      root       2385 Sep 11  1991 pssrc/PS272WS
-rw-rw-rw-   1 242      root       3595 Sep 11  1991 pssrc/PS272.scr
-rw-rw-rw-   1 242      root      25994 Sep 11  1991 pssrc/PS272PD
-rw-rw-rw-   1 242      root       1340 Sep 11  1991 pssrc/PS27WS
-rw-rw-rw-   1 242      root       3208 Sep 11  1991 pssrc/PS270WS
-rw-rw-rw-   1 242      root       4108 Sep 11  1991 pssrc/PS270.scr
-rw-rw-rw-   1 242      root       4515 Sep 11  1991 pssrc/PS27.scr
-rw-rw-rw-   1 242      root       1663 Sep 11  1991 pssrc/PS265WS
-rw-rw-rw-   1 242      root      36175 Sep 11  1991 pssrc/PS265PD
-rw-rw-rw-   1 242      root       3859 Sep 11  1991 pssrc/PS265.scr
-rw-rw-rw-   1 242      root        972 Sep 11  1991 pssrc/PS261WS
-rw-rw-rw-   1 242      root      22848 Sep 11  1991 pssrc/PS263PD
-rw-rw-rw-   1 242      root       1045 Sep 11  1991 pssrc/PS263WS
-rw-rw-rw-   1 242      root       3444 Sep 11  1991 pssrc/PS262.scr
-rw-rw-rw-   1 242      root       3370 Sep 11  1991 pssrc/PS263.scr
-rw-rw-rw-   1 242      root       1218 Sep 11  1991 pssrc/PS262WS
-rw-rw-rw-   1 242      root      12530 Sep 11  1991 pssrc/PS262PD
-rw-rw-rw-   1 242      root       3024 Sep 11  1991 pssrc/PS260.scr
-rw-rw-rw-   1 242      root        219 Sep 11  1991 pssrc/PS260WS
-rw-rw-rw-   1 242      root       3319 Sep 11  1991 pssrc/PS261.scr
-rw-rw-rw-   1 242      root       4926 Sep 11  1991 pssrc/PS260PD
-rw-rw-rw-   1 242      root      22482 Sep 11  1991 pssrc/PS261PD
-rw-rw-rw-   1 242      root        850 Sep 11  1991 pssrc/PS252WS
-rw-rw-rw-   1 242      root      26351 Sep 11  1991 pssrc/PS252PD
-rw-rw-rw-   1 242      root       3141 Sep 11  1991 pssrc/PS250.scr
-rw-rw-rw-   1 242      root       1674 Sep 11  1991 pssrc/PS25WS
-rw-rw-rw-   1 242      root        378 Sep 11  1991 pssrc/PS250WS
-rw-rw-rw-   1 242      root       3801 Sep 11  1991 pssrc/PS252.scr
-rw-rw-rw-   1 242      root      34536 Sep 11  1991 pssrc/PS25PD
-rw-rw-rw-   1 242      root      18529 Sep 11  1991 pssrc/PS250PD
-rw-rw-rw-   1 242      root       4156 Sep 11  1991 pssrc/PS25.scr
-rw-rw-rw-   1 242      root      63688 Sep 11  1991 pssrc/PS240PD
-rw-rw-rw-   1 242      root       2051 Sep 11  1991 pssrc/PS240WS
-rw-rw-rw-   1 242      root       4246 Sep 11  1991 pssrc/PS240.scr
```

```
                              support_mod.txt
-rw-rw-rw-     1 242         root        20855 Sep 11  1991 pssrc/PS235PD
-rw-rw-rw-     1 242         root         1272 Sep 11  1991 pssrc/PS235WS
-rw-rw-rw-     1 242         root        29373 Sep 11  1991 pssrc/PS232PD
-rw-rw-rw-     1 242         root         1065 Sep 11  1991 pssrc/PS232WS
-rw-rw-rw-     1 242         root         3066 Sep 11  1991 pssrc/PS234.scr
-rw-rw-rw-     1 242         root          354 Sep 11  1991 pssrc/PS234WS
-rw-rw-rw-     1 242         root         6665 Sep 11  1991 pssrc/PS234PD
-rw-rw-rw-     1 242         root         3661 Sep 11  1991 pssrc/PS235.scr
-rw-rw-rw-     1 242         root         3976 Sep 11  1991 pssrc/PS232.scr
-rw-rw-rw-     1 242         root         1064 Sep 11  1991 pssrc/PS230WS
-rw-rw-rw-     1 242         root        21709 Sep 11  1991 pssrc/PS230PD
-rw-rw-rw-     1 242         root         4308 Sep 11  1991 pssrc/PS23.scr
-rw-rw-rw-     1 242         root          869 Sep 11  1991 pssrc/PS225WS
-rw-rw-rw-     1 242         root         8584 Sep 11  1991 pssrc/PS23PD
-rw-rw-rw-     1 242         root          219 Sep 11  1991 pssrc/PS23WS
-rw-rw-rw-     1 242         root         3504 Sep 11  1991 pssrc/PS230.scr
-rw-rw-rw-     1 242         root        16832 Sep 11  1991 pssrc/PS225PD
-rw-rw-rw-     1 242         root          219 Sep 11  1991 pssrc/PS22WS
-rw-rw-rw-     1 242         root         3552 Sep 11  1991 pssrc/PS225.scr
-rw-rw-rw-     1 242         root         4480 Sep 11  1991 pssrc/PS22.scr
-rw-rw-rw-     1 242         root         8932 Sep 11  1991 pssrc/PS22PD
-rw-rw-rw-     1 242         root         2859 Sep 11  1991 pssrc/PS200.scr
-rw-rw-rw-     1 242         root         4888 Sep 11  1991 pssrc/PS200PD
-rw-rw-rw-     1 242         root          219 Sep 11  1991 pssrc/PS200WS
-rw-rw-rw-     1 242         root          219 Sep 11  1991 pssrc/PS203WS
-rw-rw-rw-     1 242         root         6717 Sep 11  1991 pssrc/PS203PD
-rw-rw-rw-     1 242         root         3091 Sep 11  1991 pssrc/PS205.scr
-rw-rw-rw-     1 242         root        22100 Sep 11  1991 pssrc/PS205PD
-rw-rw-rw-     1 242         root          612 Sep 11  1991 pssrc/PS205WS
-rw-rw-rw-     1 242         root         2945 Sep 11  1991 pssrc/PS203.scr
-rw-rw-rw-     1 242         root          597 Sep 11  1991 pssrc/PS15WS
-rw-rw-rw-     1 242         root        32591 Sep 11  1991 pssrc/PS15PD
-rw-rw-rw-     1 242         root          558 Sep 11  1991 pssrc/PS120WS
-rw-rw-rw-     1 242         root         3134 Sep 11  1991 pssrc/PS120.scr
-rw-rw-rw-     1 242         root        15968 Sep 11  1991 pssrc/PS110WS
-rw-rw-rw-     1 242         root         3790 Sep 11  1991 pssrc/PS110.scr
-rw-rw-rw-     1 242         root          219 Sep 11  1991 pssrc/PS10WS
-rw-rw-rw-     1 242         root        16576 Sep 11  1991 pssrc/PS10PD
-rw-rw-rw-     1 242         root          219 Sep 11  1991 pssrc/PS05WS
-rw-rw-rw-     1 242         root         2972 Sep 11  1991 pssrc/PS100.scr
-rw-rw-rw-     1 242         root        14003 Sep 11  1991 pssrc/PS05PD
-rw-rw-rw-     1 242         root         3851 Sep 11  1991 pssrc/PS10.scr
-rw-rw-rw-     1 242         root         3731 Sep 11  1991 pssrc/PS03.scr
-rw-rw-rw-     1 242         root        21278 Sep 11  1991 pssrc/PS00PD
-rw-rw-rw-     1 242         root          360 Sep 11  1991 pssrc/PS00WS
-rw-rw-rw-     1 242         root         3384 Sep 11  1991 pssrc/PS00.scr
-rw-rw-rw-     1 242         root         3110 Sep 11  1991 pssrc/PS01.scr
-rw-rw-rw-     1 242         root         3657 Sep 11  1991 pssrc/PS01PD
-rw-rw-rw-     1 242         root          219 Sep 11  1991 pssrc/PS01WS
-rw-rw-rw-     1 242         root         3485 Sep 11  1991 pssrc/PS05.scr
-rw-rw-rw-     1 242         root          529 Sep 11  1991 pssrc/PS03WS
-rw-rw-rw-     1 242         root        16960 Sep 11  1991 pssrc/PS03PD
-rw-r--r--     1 242         root         1860 Sep 11  1991 pssrc/PS.sr
-rw-rw-rw-     1 242         root        17224 Sep 11  1991 fbsrc/FB30PD
-rw-rw-rw-     1 242         root          219 Sep 11  1991 fbsrc/FB30WS
-rw-rw-rw-     1 242         root         4719 Sep 11  1991 fbsrc/FB31.scr
-rw-rw-rw-     1 242         root         4470 Sep 11  1991 fbsrc/FB30.scr
-rw-rw-rw-     1 242         root        20567 Sep 11  1991 fbsrc/FB31PD
-rw-rw-rw-     1 242         root          357 Sep 11  1991 fbsrc/FB25WS
-rw-rw-rw-     1 242         root          488 Sep 11  1991 fbsrc/FB31WS
-rw-rw-rw-     1 242         root         6351 Sep 11  1991 fbsrc/FBMN.scr
-rw-rw-rw-     1 242         root         2643 Sep 11  1991 fbsrc/FBRP.scr
-rw-rw-rw-     1 242         root        11189 Sep 11  1991 fbsrc/FB25PD
```

```
                                   support_mod.txt
-rw-rw-rw-  1 242        root          4057 Sep 11  1991 fbsrc/FB25.scr
-rw-rw-rw-  1 242        root           911 Sep 11  1991 fbsrc/FB231WS
-rw-rw-rw-  1 242        root          1136 Sep 11  1991 fbsrc/FB210WS
-rw-rw-rw-  1 242        root         16313 Sep 11  1991 fbsrc/FB230PD
-rw-rw-rw-  1 242        root         11919 Sep 11  1991 fbsrc/FB210PD
-rw-rw-rw-  1 242        root          3550 Sep 11  1991 fbsrc/FB230.scr
-rw-rw-rw-  1 242        root          3540 Sep 11  1991 fbsrc/FB231.scr
-rw-rw-rw-  1 242        root          1094 Sep 11  1991 fbsrc/FB230WS
-rw-rw-rw-  1 242        root          3017 Sep 11  1991 fbsrc/FB20WS
-rw-rw-rw-  1 242        root        132235 Sep 11  1991 fbsrc/FB20PD
-rw-rw-rw-  1 242        root          2798 Sep 11  1991 fbsrc/FB210.scr
-rw-rw-rw-  1 242        root         19876 Sep 11  1991 fbsrc/FB20.scr
-rw-rw-rw-  1 242        root         10081 Sep 11  1991 fbsrc/FB15PD
-rw-rw-rw-  1 242        root           357 Sep 11  1991 fbsrc/FB15WS
-rw-rw-rw-  1 242        root          3499 Sep 11  1991 fbsrc/FB15.scr
-rw-rw-rw-  1 242        root          5170 Sep 11  1991 fbsrc/FB121WS
-rw-rw-rw-  1 242        root          4470 Sep 11  1991 fbsrc/FB121.scr
-rw-rw-rw-  1 242        root         32512 Sep 11  1991 fbsrc/FB121PD
-rw-rw-rw-  1 242        root         12565 Sep 11  1991 fbsrc/FB120WS
-rw-rw-rw-  1 242        root         79822 Sep 11  1991 fbsrc/FB120PD
-rw-rw-rw-  1 242        root          4819 Sep 11  1991 fbsrc/FB120.scr
-rw-rw-rw-  1 242        root         61866 Sep 11  1991 fbsrc/FB100PD
-rw-rw-rw-  1 242        root          6517 Sep 11  1991 fbsrc/FB100WS
-rw-rw-rw-  1 242        root          4528 Sep 11  1991 fbsrc/FB100.scr
-rw-rw-rw-  1 242        root           413 Sep 11  1991 fbsrc/FB10WS
-rw-rw-rw-  1 242        root         11272 Sep 11  1991 fbsrc/FB10PD
-rw-r--r--  1 242        root          1531 Sep 11  1991 fbsrc/FB.sr
-rw-rw-rw-  1 242        root          3480 Sep 11  1991 fbsrc/FB10.scr
-rw-rw-rw-  1 242        root          2646 Sep 11  1991 casrc/CARP.scr
-rw-rw-rw-  1 242        root         26332 Sep 11  1991 casrc/CA50PD
-rw-rw-rw-  1 242        root          6470 Sep 11  1991 casrc/CAMN.scr
-rw-rw-rw-  1 242        root          2401 Sep 11  1991 casrc/CA50WS
-rw-rw-rw-  1 242        root          4183 Sep 11  1991 casrc/CA50.scr
-rw-rw-rw-  1 242        root           991 Sep 11  1991 casrc/CA40WS
-rw-rw-rw-  1 242        root         23540 Sep 11  1991 casrc/CA40PD
-rw-rw-rw-  1 242        root          5106 Sep 11  1991 casrc/CA40.scr
-rw-rw-rw-  1 242        root           219 Sep 11  1991 casrc/CA35WS
-rw-rw-rw-  1 242        root          4845 Sep 11  1991 casrc/CA35PD
-rw-rw-rw-  1 242        root         17940 Sep 11  1991 casrc/CA30PD
-rw-rw-rw-  1 242        root          3278 Sep 11  1991 casrc/CA35.scr
-rw-rw-rw-  1 242        root           922 Sep 11  1991 casrc/CA30WS
-rw-rw-rw-  1 242        root          4096 Sep 11  1991 casrc/CA30.scr
-rw-rw-rw-  1 242        root          2422 Sep 11  1991 casrc/CA290WS
-rw-rw-rw-  1 242        root          3818 Sep 11  1991 casrc/CA290.scr
-rw-rw-rw-  1 242        root         36287 Sep 11  1991 casrc/CA290PD
-rw-rw-rw-  1 242        root          3022 Sep 11  1991 casrc/CA240WS
-rw-rw-rw-  1 242        root         36553 Sep 11  1991 casrc/CA240PD
-rw-rw-rw-  1 242        root          3063 Sep 11  1991 casrc/CA240.scr
-rw-rw-rw-  1 242        root          8739 Sep 11  1991 casrc/CA230PD
-rw-rw-rw-  1 242        root          3027 Sep 11  1991 casrc/CA230WS
-rw-rw-rw-  1 242        root           763 Sep 11  1991 casrc/CA230WS
-rw-rw-rw-  1 242        root           426 Sep 11  1991 casrc/CA220WS
-rw-rw-rw-  1 242        root          8055 Sep 11  1991 casrc/CA220PD
-rw-rw-rw-  1 242        root          2962 Sep 11  1991 casrc/CA220.scr
-rw-rw-rw-  1 242        root          2806 Sep 11  1991 casrc/CA210WS
-rw-rw-rw-  1 242        root         39974 Sep 11  1991 casrc/CA210PD
-rw-rw-rw-  1 242        root          3243 Sep 11  1991 casrc/CA210.scr
-rw-rw-rw-  1 242        root          1474 Sep 11  1991 casrc/CA20WS
-rw-rw-rw-  1 242        root         28860 Sep 11  1991 casrc/CA20PD
-rw-rw-rw-  1 242        root          4904 Sep 11  1991 casrc/CA20.scr
-rw-rw-rw-  1 242        root         29865 Sep 11  1991 casrc/CA195PD
-rw-rw-rw-  1 242        root          1794 Sep 11  1991 casrc/CA195WS
-rw-rw-rw-  1 242        root          2811 Sep 11  1991 casrc/CA195.scr
```

```
                                   support_mod.txt
-rw-rw-rw-   1 242        root          5046 Sep 11  1991 casrc/CA190WS
-rw-rw-rw-   1 242        root         45021 Sep 11  1991 casrc/CA190PD
-rw-rw-rw-   1 242        root          3434 Sep 11  1991 casrc/CA190.scr
-rw-rw-rw-   1 242        root          1085 Sep 11  1991 casrc/CA15WS
-rw-rw-rw-   1 242        root         20823 Sep 11  1991 casrc/CA15PD
-rw-rw-rw-   1 242        root          4601 Sep 11  1991 casrc/CA15.scr
-rw-rw-rw-   1 242        root         31400 Sep 11  1991 casrc/CA110PD
-rw-rw-rw-   1 242        root         10406 Sep 11  1991 casrc/CA110WS
-rw-rw-rw-   1 242        root        129554 Sep 11  1991 casrc/CA10PD
-rw-rw-rw-   1 242        root          4045 Sep 11  1991 casrc/CA110.scr
-rw-rw-rw-   1 242        root          4223 Sep 11  1991 casrc/CA10WS
-rw-rw-rw-   1 242        root          2682 Sep 11  1991 ifsrc/IFRP.scr
-rw-rw-rw-   1 242        root         19373 Sep 11  1991 ifsrc/IF280PD
-rw-rw-rw-   1 242        root          5105 Sep 11  1991 ifsrc/IFMN.scr
-rw-rw-rw-   1 242        root          1635 Sep 11  1991 ifsrc/IF280WS
-rw-rw-rw-   1 242        root         28227 Sep 11  1991 ifsrc/IF25PD
-rw-rw-rw-   1 242        root          2852 Sep 11  1991 ifsrc/IF280.scr
-rw-rw-rw-   1 242        root           219 Sep 11  1991 ifsrc/IF25WS
-rw-rw-rw-   1 242        root           308 Sep 11  1991 ifsrc/IF225WS
-rw-rw-rw-   1 242        root          3866 Sep 11  1991 ifsrc/IF25.scr
-rw-rw-rw-   1 242        root         13701 Sep 11  1991 ifsrc/IF225PD
-rw-rw-rw-   1 242        root          2846 Sep 11  1991 ifsrc/IF225.scr
-rw-rw-rw-   1 242        root         10226 Sep 11  1991 ifsrc/IF220PD
-rw-rw-rw-   1 242        root          3026 Sep 11  1991 ifsrc/IF220.scr
-rw-rw-rw-   1 242        root           959 Sep 11  1991 ifsrc/IF220WS
-rw-rw-rw-   1 242        root           219 Sep 11  1991 ifsrc/IF202WS
-rw-rw-rw-   1 242        root          4149 Sep 11  1991 ifsrc/IF202PD
-rw-rw-rw-   1 242        root         17751 Sep 11  1991 ifsrc/IF20PD
-rw-rw-rw-   1 242        root          2681 Sep 11  1991 ifsrc/IF202.scr
-rw-rw-rw-   1 242        root          2941 Sep 11  1991 ifsrc/IF201.scr
-rw-rw-rw-   1 242        root           219 Sep 11  1991 ifsrc/IF20WS
-rw-rw-rw-   1 242        root           302 Sep 11  1991 ifsrc/IF201WS
-rw-rw-rw-   1 242        root          6505 Sep 11  1991 ifsrc/IF201PD
-rw-rw-rw-   1 242        root           912 Sep 11  1991 ifsrc/IF101WS
-rw-rw-rw-   1 242        root         13082 Sep 11  1991 ifsrc/IF120PD
-rw-rw-rw-   1 242        root          1579 Sep 11  1991 ifsrc/IF120WS
-rw-rw-rw-   1 242        root          4207 Sep 11  1991 ifsrc/IF20.scr
-rw-rw-rw-   1 242        root          3632 Sep 11  1991 ifsrc/IF120.scr
-rw-rw-rw-   1 242        root           293 Sep 11  1991 ifsrc/IF110WS
-rw-rw-rw-   1 242        root          2627 Sep 11  1991 ifsrc/IF110.scr
-rw-rw-rw-   1 242        root          4929 Sep 11  1991 ifsrc/IF101PD
-rw-rw-rw-   1 242        root          2581 Sep 11  1991 ifsrc/IF101.scr
-rw-rw-rw-   1 242        root           631 Sep 11  1991 ifsrc/IF100WS
-rw-rw-rw-   1 242        root          2641 Sep 11  1991 ifsrc/IF100.scr
-rw-rw-rw-   1 242        root         12755 Sep 11  1991 ifsrc/IF02PD
-rw-rw-rw-   1 242        root          3512 Sep 11  1991 ifsrc/IF02.scr
-rw-rw-rw-   1 242        root           219 Sep 11  1991 ifsrc/IF01WS
-rw-rw-rw-   1 242        root           226 Sep 11  1991 ifsrc/IF02WS
-rw-rw-rw-   1 242        root         15140 Sep 11  1991 ifsrc/IF01PD
-rw-rw-rw-   1 242        root          4284 Sep 11  1991 ifsrc/IF01.scr
-rw-rw-rw-   1 242        root         15565 Sep 11  1991 ifsrc/IF00PD
-rw-rw-rw-   1 242        root          2243 Sep 11  1991 ifsrc/IF00WS
-rw-rw-rw-   1 242        root          1663 Sep 11  1991 glsrc/RW60WS
-rw-rw-rw-   1 242        root         29589 Sep 11  1991 glsrc/RW60PD
-rw-rw-rw-   1 242        root          8623 Sep 11  1991 glsrc/RWMN.scr
-rw-rw-rw-   1 242        root          3208 Sep 11  1991 ifsrc/IF00.scr
-rw-rw-rw-   1 242        root         61152 Sep 11  1991 glsrc/RW50PD
-rw-rw-rw-   1 242        root          5630 Sep 11  1991 glsrc/RW50WS
-rw-rw-rw-   1 242        root          2784 Sep 11  1991 glsrc/RW60.scr
-rw-rw-rw-   1 242        root           676 Sep 11  1991 glsrc/RW55WS
-rw-rw-rw-   1 242        root          4162 Sep 11  1991 glsrc/RW55.scr
-rw-rw-rw-   1 242        root         10667 Sep 11  1991 glsrc/RW55PD
-rw-rw-rw-   1 242        root         11624 Sep 11  1991 glsrc/RW45PD
```

```
                                    support_mod.txt
-rw-rw-rw-   1 242        root           3768 Sep 11  1991 glsrc/RW50.scr
-rw-rw-rw-   1 242        root            219 Sep 11  1991 glsrc/RW45WS
-rw-rw-rw-   1 242        root           2165 Sep 11  1991 glsrc/RW40WS
-rw-rw-rw-   1 242        root           4043 Sep 11  1991 glsrc/RW45.scr
-rw-rw-rw-   1 242        root            219 Sep 11  1991 glsrc/RW35WS
-rw-rw-rw-   1 242        root           2093 Sep 11  1991 glsrc/RW30WS
-rw-rw-rw-   1 242        root          12183 Sep 11  1991 glsrc/RW35PD
-rw-rw-rw-   1 242        root          65562 Sep 11  1991 glsrc/RW30PD
-rw-rw-rw-   1 242        root          20231 Sep 11  1991 glsrc/RW40.scr
-rw-rw-rw-   1 242        root           4534 Sep 11  1991 glsrc/RW35.scr
-rw-rw-rw-   1 242        root          18917 Sep 11  1991 glsrc/RW30.scr
-rw-rw-rw-   1 242        root           1361 Sep 11  1991 glsrc/RW250WS
-rw-rw-rw-   1 242        root           3887 Sep 11  1991 glsrc/RW250.scr
-rw-rw-rw-   1 242        root            985 Sep 11  1991 glsrc/RW240WS
-rw-rw-rw-   1 242        root           3680 Sep 11  1991 glsrc/RW25.scr
-rw-rw-rw-   1 242        root           8313 Sep 11  1991 glsrc/RW25PD
-rw-rw-rw-   1 242        root            869 Sep 11  1991 glsrc/RW230WS
-rw-rw-rw-   1 242        root           3860 Sep 11  1991 glsrc/RW240.scr
-rw-rw-rw-   1 242        root            219 Sep 11  1991 glsrc/RW25WS
-rw-rw-rw-   1 242        root           3891 Sep 11  1991 glsrc/RW230.scr
-rw-rw-rw-   1 242        root           5349 Sep 11  1991 glsrc/RW220WS
-rw-rw-rw-   1 242        root          36320 Sep 11  1991 glsrc/RW220PD
-rw-rw-rw-   1 242        root           3407 Sep 11  1991 glsrc/RW220.scr
-rw-rw-rw-   1 242        root           5265 Sep 11  1991 glsrc/RW210WS
-rw-rw-rw-   1 242        root          37362 Sep 11  1991 glsrc/RW210PD
-rw-rw-rw-   1 242        root           3456 Sep 11  1991 glsrc/RW210.scr
-rw-rw-rw-   1 242        root          11164 Sep 11  1991 glsrc/RW205PD
-rw-rw-rw-   1 242        root           1443 Sep 11  1991 glsrc/RW205WS
-rw-rw-rw-   1 242        root           2695 Sep 11  1991 glsrc/RW205.scr
-rw-rw-rw-   1 242        root           2642 Sep 11  1991 glsrc/RW202PD
-rw-rw-rw-   1 242        root            219 Sep 11  1991 glsrc/RW202WS
-rw-rw-rw-   1 242        root           1772 Sep 11  1991 glsrc/RW201WS
-rw-rw-rw-   1 242        root           2626 Sep 11  1991 glsrc/RW202.scr
-rw-rw-rw-   1 242        root           3188 Sep 11  1991 glsrc/RW201.scr
-rw-rw-rw-   1 242        root           9572 Sep 11  1991 glsrc/RW20WS
-rw-rw-rw-   1 242        root          32808 Sep 11  1991 glsrc/RW20.scr
-rw-rw-rw-   1 242        root         142777 Sep 11  1991 glsrc/RW190WS
-rw-rw-rw-   1 242        root           2826 Sep 11  1991 glsrc/RW190PD
-rw-rw-rw-   1 242        root            468 Sep 11  1991 glsrc/RW15WS
-rw-rw-rw-   1 242        root          11113 Sep 11  1991 glsrc/RW15PD
-rw-rw-rw-   1 242        root           4047 Sep 11  1991 glsrc/RW15.scr
-rw-rw-rw-   1 242        root           5112 Sep 11  1991 glsrc/RW110WS
-rw-rw-rw-   1 242        root           3444 Sep 11  1991 glsrc/RW110.scr
-rw-rw-rw-   1 242        root           8120 Sep 11  1991 glsrc/RW110PD
-rw-rw-rw-   1 242        root           2932 Sep 11  1991 glsrc/RW10WS
-rw-rw-rw-   1 242        root         192874 Sep 11  1991 glsrc/RW10PD
-rw-rw-rw-   1 242        root            629 Sep 11  1991 glsrc/RW05WS
-rw-rw-rw-   1 242        root          13586 Sep 11  1991 glsrc/RW05PD
-rw-rw-rw-   1 242        root          10123 Sep 11  1991 glsrc/RW02PD
-rw-rw-rw-   1 242        root            219 Sep 11  1991 glsrc/RW02WS
-rw-rw-rw-   1 242        root           6593 Sep 11  1991 glsrc/RW05.scr
-rw-rw-rw-   1 242        root           2986 Sep 11  1991 glsrc/RW02.scr
-rw-rw-rw-   1 242        root           3288 Sep 11  1991 glsrc/RW01.scr
-rw-rw-rw-   1 242        root            219 Sep 11  1991 glsrc/RW01WS
-rw-rw-rw-   1 242        root          12765 Sep 11  1991 glsrc/RW01PD
-rw-rw-rw-   1 242        root           7727 Sep 11  1991 glsrc/RAMN.scr
-rw-rw-rw-   1 242        root            810 Sep 11  1991 glsrc/RA35WS
-rw-rw-rw-   1 242        root           9769 Sep 11  1991 glsrc/RA35PD
-rw-rw-rw-   1 242        root           3865 Sep 11  1991 glsrc/RA35.scr
-rw-rw-rw-   1 242        root            759 Sep 11  1991 glsrc/RA31WS
-rw-rw-rw-   1 242        root           1244 Sep 11  1991 glsrc/RA30WS
-rw-rw-rw-   1 242        root           5788 Sep 11  1991 glsrc/RA31PD
-rw-rw-rw-   1 242        root          12345 Sep 11  1991 glsrc/RA30PD
                                    Page 77
```

```
                                  support_mod.txt
-rw-rw-rw-    1 242          root        5576 Sep 11  1991 glsrc/RA31.scr
-rw-rw-rw-    1 242          root        3157 Sep 11  1991 glsrc/RA30.scr
-rw-rw-rw-    1 242          root         318 Sep 11  1991 glsrc/RA25WS
-rw-rw-rw-    1 242          root        3905 Sep 11  1991 glsrc/RA25.scr
-rw-rw-rw-    1 242          root       11425 Sep 11  1991 glsrc/RA25PD
-rw-rw-rw-    1 242          root        1870 Sep 11  1991 glsrc/RA230WS
-rw-rw-rw-    1 242          root        3697 Sep 11  1991 glsrc/RA230.scr
-rw-rw-rw-    1 242          root        2005 Sep 11  1991 glsrc/RA220WS
-rw-rw-rw-    1 242          root        3530 Sep 11  1991 glsrc/RA220.scr
-rw-rw-rw-    1 242          root       15495 Sep 11  1991 glsrc/RA210PD
-rw-rw-rw-    1 242          root         991 Sep 11  1991 glsrc/RA210WS
-rw-rw-rw-    1 242          root        1196 Sep 11  1991 glsrc/RA21WS
-rw-rw-rw-    1 242          root        7648 Sep 11  1991 glsrc/RA21PD
-rw-rw-rw-    1 242          root        3258 Sep 11  1991 glsrc/RA210.scr
-rw-rw-rw-    1 242          root        5880 Sep 11  1991 glsrc/RA21.scr
-rw-rw-rw-    1 242          root        3131 Sep 11  1991 glsrc/RA20WS
-rw-rw-rw-    1 242          root       27037 Sep 11  1991 glsrc/RA20PD
-rw-rw-rw-    1 242          root        4056 Sep 11  1991 glsrc/RA20.scr
-rw-rw-rw-    1 242          root        3673 Sep 11  1991 glsrc/RA15.scr
-rw-rw-rw-    1 242          root        9009 Sep 11  1991 glsrc/RA15PD
-rw-rw-rw-    1 242          root         219 Sep 11  1991 glsrc/RA15WS
-rw-rw-rw-    1 242          root        9296 Sep 11  1991 glsrc/RA11PD
-rw-rw-rw-    1 242          root         219 Sep 11  1991 glsrc/RA11WS
-rw-rw-rw-    1 242          root        4359 Sep 11  1991 glsrc/RA11.scr
-rw-rw-rw-    1 242          root        2456 Sep 11  1991 glsrc/RA10WS
-rw-rw-rw-    1 242          root       39228 Sep 11  1991 glsrc/RA10PD
-rw-rw-rw-    1 242          root        4545 Sep 11  1991 glsrc/RA10.scr
-rw-rw-rw-    1 242          root       15627 Sep 11  1991 glsrc/LT123PD
-rw-rw-rw-    1 242          root        1022 Sep 11  1991 glsrc/LT123WS
-rw-rw-rw-    1 242          root        2646 Sep 11  1991 glsrc/GLRP.scr
-rw-rw-rw-    1 242          root        9191 Sep 11  1991 glsrc/GL90WS
-rw-rw-rw-    1 242          root        3900 Sep 11  1991 glsrc/GL85.scr
-rw-rw-rw-    1 242          root         219 Sep 11  1991 glsrc/GL85WS
-rw-rw-rw-    1 242          root        5456 Sep 11  1991 glsrc/GL85PD
-rw-rw-rw-    1 242          root        6249 Sep 11  1991 glsrc/GL80WS
-rw-rw-rw-    1 242          root      102713 Sep 11  1991 glsrc/GL80PD
-rw-rw-rw-    1 242          root       17346 Sep 11  1991 glsrc/GL80.scr
-rw-rw-rw-    1 242          root        1250 Sep 11  1991 glsrc/GL75WS
-rw-rw-rw-    1 242          root        1003 Sep 11  1991 glsrc/GL72WS
-rw-rw-rw-    1 242          root        4559 Sep 11  1991 glsrc/GL75.scr
-rw-rw-rw-    1 242          root        4295 Sep 11  1991 glsrc/GL72.scr
-rw-rw-rw-    1 242          root       12452 Sep 11  1991 glsrc/GL72PD
-rw-rw-rw-    1 242          root        5199 Sep 11  1991 glsrc/GL70WS
-rw-rw-rw-    1 242          root       28705 Sep 11  1991 glsrc/GL70.scr
-rw-rw-rw-    1 242          root        3872 Sep 11  1991 glsrc/GL65WS
-rw-rw-rw-    1 242          root       16360 Sep 11  1991 glsrc/GL65.scr
-rw-rw-rw-    1 242          root        2299 Sep 11  1991 glsrc/GL60WS
-rw-rw-rw-    1 242          root        1263 Sep 11  1991 glsrc/GL55WS
-rw-rw-rw-    1 242          root       47366 Sep 11  1991 glsrc/GL55PD
-rw-rw-rw-    1 242          root       53269 Sep 11  1991 glsrc/GL60PD
-rw-rw-rw-    1 242          root        5386 Sep 11  1991 glsrc/GL45WS
-rw-rw-rw-    1 242          root        3355 Sep 11  1991 glsrc/GL50.scr
-rw-rw-rw-    1 242          root         227 Sep 11  1991 glsrc/GL50WS
-rw-rw-rw-    1 242          root        5071 Sep 11  1991 glsrc/GL55.scr
-rw-rw-rw-    1 242          root         776 Sep 11  1991 glsrc/GL41WS
-rw-rw-rw-    1 242          root        5833 Sep 11  1991 glsrc/GL45.scr
-rw-rw-rw-    1 242          root       10185 Sep 11  1991 glsrc/GL40WS
-rw-rw-rw-    1 242          root        4888 Sep 11  1991 glsrc/GL35WS
-rw-rw-rw-    1 242          root       10414 Sep 11  1991 glsrc/GL35.scr
-rw-rw-rw-    1 242          root        3249 Sep 11  1991 glsrc/GL300.scr
-rw-rw-rw-    1 242          root         976 Sep 11  1991 glsrc/GL300WS
-rw-rw-rw-    1 242          root         219 Sep 11  1991 glsrc/GL30WS
-rw-rw-rw-    1 242          root        2737 Sep 11  1991 glsrc/GL295WS
                                      Page 78
```

```
                              support_mod.txt
-rw-rw-rw-    1 242        root        4654 Sep 11   1991 glsrc/GL30.scr
-rw-rw-rw-    1 242        root       27703 Sep 11   1991 glsrc/GL295PD
-rw-rw-rw-    1 242        root        3464 Sep 11   1991 glsrc/GL294WS
-rw-rw-rw-    1 242        root       42472 Sep 11   1991 glsrc/GL294PD
-rw-rw-rw-    1 242        root        4025 Sep 11   1991 glsrc/GL295.scr
-rw-rw-rw-    1 242        root        4507 Sep 11   1991 glsrc/GL294.scr
-rw-rw-rw-    1 242        root        5618 Sep 11   1991 glsrc/GL293WS
-rw-rw-rw-    1 242        root       48385 Sep 11   1991 glsrc/GL293PD
-rw-rw-rw-    1 242        root        4809 Sep 11   1991 glsrc/GL292WS
-rw-rw-rw-    1 242        root        4070 Sep 11   1991 glsrc/GL293.scr
-rw-rw-rw-    1 242        root        4148 Sep 11   1991 glsrc/GL291WS
-rw-rw-rw-    1 242        root        3897 Sep 11   1991 glsrc/GL292.scr
-rw-rw-rw-    1 242        root        3896 Sep 11   1991 glsrc/GL291.scr
-rw-rw-rw-    1 242        root        3960 Sep 11   1991 glsrc/GL290.scr
-rw-rw-rw-    1 242        root        1523 Sep 11   1991 glsrc/GL280WS
-rw-rw-rw-    1 242        root        3010 Sep 11   1991 glsrc/GL280.scr
-rw-rw-rw-    1 242        root         616 Sep 11   1991 glsrc/GL275WS
-rw-rw-rw-    1 242        root         995 Sep 11   1991 glsrc/GL260WS
-rw-rw-rw-    1 242        root        2829 Sep 11   1991 glsrc/GL275.scr
-rw-rw-rw-    1 242        root        8264 Sep 11   1991 glsrc/GL275PD
-rw-rw-rw-    1 242        root        5896 Sep 11   1991 glsrc/GL240WS
-rw-rw-rw-    1 242        root       49283 Sep 11   1991 glsrc/GL240PD
-rw-rw-rw-    1 242        root        3216 Sep 11   1991 glsrc/GL245.scr
-rw-rw-rw-    1 242        root        8803 Sep 11   1991 glsrc/GL245PD
-rw-rw-rw-    1 242        root         373 Sep 11   1991 glsrc/GL245WS
-rw-rw-rw-    1 242        root        3369 Sep 11   1991 glsrc/GL260.scr
-rw-rw-rw-    1 242        root        4085 Sep 11   1991 glsrc/GL240.scr
-rw-rw-rw-    1 242        root         565 Sep 11   1991 glsrc/GL230WS
-rw-rw-rw-    1 242        root        1719 Sep 11   1991 glsrc/GL221WS
-rw-rw-rw-    1 242        root       19937 Sep 11   1991 glsrc/GL221PD
-rw-rw-rw-    1 242        root        3568 Sep 11   1991 glsrc/GL221.scr
-rw-rw-rw-    1 242        root        2807 Sep 11   1991 glsrc/GL230.scr
-rw-rw-rw-    1 242        root       16005 Sep 11   1991 glsrc/GL230PD
-rw-rw-rw-    1 242        root         772 Sep 11   1991 glsrc/GL220WS
-rw-rw-rw-    1 242        root        2833 Sep 11   1991 glsrc/GL210.scr
-rw-rw-rw-    1 242        root       11498 Sep 11   1991 glsrc/GL210PD
-rw-rw-rw-    1 242        root         154 Sep 11   1991 glsrc/GL206WS
-rw-rw-rw-    1 242        root        2011 Sep 11   1991 glsrc/GL206PD
-rw-rw-rw-    1 242        root        2733 Sep 11   1991 glsrc/GL206.scr
-rw-rw-rw-    1 242        root         365 Sep 11   1991 glsrc/GL210WS
-rw-rw-rw-    1 242        root        3698 Sep 11   1991 glsrc/GL220.scr
-rw-rw-rw-    1 242        root         154 Sep 11   1991 glsrc/GL205WS
-rw-rw-rw-    1 242        root        2681 Sep 11   1991 glsrc/GL205.scr
-rw-rw-rw-    1 242        root        2366 Sep 11   1991 glsrc/GL205PD
-rw-rw-rw-    1 242        root         219 Sep 11   1991 glsrc/GL201WS
-rw-rw-rw-    1 242        root        2869 Sep 11   1991 glsrc/GL201PD
-rw-rw-rw-    1 242        root        2619 Sep 11   1991 glsrc/GL201.scr
-rw-rw-rw-    1 242        root        2703 Sep 11   1991 glsrc/GL200.scr
-rw-rw-rw-    1 242        root        2611 Sep 11   1991 glsrc/GL20WS
-rw-rw-rw-    1 242        root        3216 Sep 11   1991 glsrc/GL199WS
-rw-rw-rw-    1 242        root       71578 Sep 11   1991 glsrc/GL199PD
-rw-rw-rw-    1 242        root        3371 Sep 11   1991 glsrc/GL199.scr
-rw-rw-rw-    1 242        root       12896 Sep 11   1991 glsrc/GL190WS
-rw-rw-rw-    1 242        root      135195 Sep 11   1991 glsrc/GL190PD
-rw-rw-rw-    1 242        root        3960 Sep 11   1991 glsrc/GL190.scr
-rw-rw-rw-    1 242        root        3154 Sep 11   1991 glsrc/GL180.scr
-rw-rw-rw-    1 242        root       60743 Sep 11   1991 glsrc/GL170PD
-rw-rw-rw-    1 242        root        5863 Sep 11   1991 glsrc/GL170WS
-rw-rw-rw-    1 242        root        3718 Sep 11   1991 glsrc/GL170.scr
-rw-rw-rw-    1 242        root        2063 Sep 11   1991 glsrc/GL150WS
-rw-rw-rw-    1 242        root       43181 Sep 11   1991 glsrc/GL150PD
-rw-rw-rw-    1 242        root        9356 Sep 11   1991 glsrc/GL15PD
-rw-rw-rw-    1 242        root         273 Sep 11   1991 glsrc/GL15WS
```

```
                                   support_mod.txt
-rw-rw-rw-    1 242        root          2996 Sep 11    1991 glsrc/GL150.scr
-rw-rw-rw-    1 242        root          4904 Sep 11    1991 glsrc/GL122WS
-rw-rw-rw-    1 242        root          3983 Sep 11    1991 glsrc/GL15.scr
-rw-rw-rw-    1 242        root         29691 Sep 11    1991 glsrc/GL122PD
-rw-rw-rw-    1 242        root          4057 Sep 11    1991 glsrc/GL122.scr
-rw-rw-rw-    1 242        root          5507 Sep 11    1991 glsrc/GL121.scr
-rw-rw-rw-    1 242        root         27720 Sep 11    1991 glsrc/GL120PD
-rw-rw-rw-    1 242        root          4148 Sep 11    1991 glsrc/GL120.scr
-rw-rw-rw-    1 242        root          5083 Sep 11    1991 glsrc/GL120WS
-rw-rw-rw-    1 242        root          2321 Sep 11    1991 glsrc/GL110WS
-rw-rw-rw-    1 242        root         42412 Sep 11    1991 glsrc/GL110PD
-rw-rw-rw-    1 242        root          3080 Sep 11    1991 glsrc/GL110.scr
-rw-rw-rw-    1 242        root          5781 Sep 11    1991 glsrc/GL107WS
-rw-rw-rw-    1 242        root         28035 Sep 11    1991 glsrc/GL107PD
-rw-rw-rw-    1 242        root          3196 Sep 11    1991 glsrc/GL107.scr
-rw-rw-rw-    1 242        root          3967 Sep 11    1991 glsrc/GL106WS
-rw-rw-rw-    1 242        root         23318 Sep 11    1991 glsrc/GL106PD
-rw-rw-rw-    1 242        root          2854 Sep 11    1991 glsrc/GL106.scr
-rw-rw-rw-    1 242        root          5065 Sep 11    1991 glsrc/GL105WS
-rw-rw-rw-    1 242        root          3888 Sep 11    1991 glsrc/GL10.scr
-rw-rw-rw-    1 242        root         52139 Sep 11    1991 glsrc/GL10PD
-rw-rw-rw-    1 242        root          3457 Sep 11    1991 glsrc/GL10WS
-rw-rw-rw-    1 242        root          2854 Sep 11    1991 glsrc/GL105.scr
-rw-rw-rw-    1 242        root          1375 Sep 11    1991 glsrc/GL07WS
-rw-rw-rw-    1 242        root         18064 Sep 11    1991 glsrc/GL07PD
-rw-rw-rw-    1 242        root          2748 Sep 11    1991 glsrc/GL06.scr
-rw-rw-rw-    1 242        root           219 Sep 11    1991 glsrc/GL06WS
-rw-rw-rw-    1 242        root          9790 Sep 11    1991 glsrc/GL06PD
-rw-rw-rw-    1 242        root          4150 Sep 11    1991 glsrc/GL07.scr
-rw-rw-rw-    1 242        root         11442 Sep 11    1991 glsrc/GL05PD
-rw-rw-rw-    1 242        root           219 Sep 11    1991 glsrc/GL05WS
-rw-rw-rw-    1 242        root          3158 Sep 11    1991 glsrc/GL01.scr
-rw-rw-rw-    1 242        root          3394 Sep 11    1991 glsrc/GL00WS
-rw-rw-rw-    1 242        root           219 Sep 11    1991 glsrc/GL01WS
-rw-rw-rw-    1 242        root         65001 Sep 11    1991 glsrc/GL00PD
-rw-rw-rw-    1 242        root          2779 Sep 11    1991 glsrc/GL05.scr
-rw-rw-rw-    1 242        root          9061 Sep 11    1991 glsrc/GL01PD
-rw-rw-rw-    1 242        root         11852 Sep 11    1991 glsrc/GL00.scr
```