**EXHIBIT 15**

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 544        root        26377 Feb 27    1995 apsrc/AP126PD
-rwxrwxrwx    1 446        root        15070 Feb 21    1995 posrc/PO120.rpt
-rw-rw-rw-    1 446        root        92004 Feb 20    1995 glsrc/GL199PD
-rw-rw-rw-    1 446        root         3530 Feb 14    1995 pssrc/PS47.scr
-rw-rw-rw-    1 446        root        12289 Feb  2    1995 tasrc/TA170WS
-rw-rw-rw-    1 1494       root        20730 Feb  2    1995 posrc/POPCCPD
-rw-rw-rw-    1 robm       root        12735 Feb  2    1995 fasrc/FAGLPD
-rw-rw-rw-    1 robm       root          219 Feb  2    1995 fasrc/FAGLWS
-rw-rw-rw-    1 robm       root         3566 Feb  2    1995 fasrc/FAGL.scr
-rw-rw-rw-    1 446        root        23935 Feb  2    1995 prsrc/PR155PD
-rw-rw-rw-    1 1494       root         3862 Feb  2    1995 posrc/POPCC.rpt
-rw-rw-rw-    1 1494       root         2626 Feb  1    1995 posrc/POPCCWS
-rw-rw-rw-    1 446        root       137267 Jan 26    1995 fasrc/FA50PD
-rw-rw-rw-    1 1335       root          878 Jan 25    1995 hrsrc/YTDSWS
-rw-rw-rw-    1 1335       root        17538 Jan 25    1995 hrsrc/YTDSPD
-rw-rw-rw-    1 1335       root         3940 Jan 25    1995 hrsrc/YTDS.scr
-rw-rw-rw-    1 348        root        48679 Jan 25    1995 oesrc/OE86.scr
-rw-rw-rw-    1 544        root       112008 Jan 25    1995 apsrc/AP10PD
-rw-rw-rw-    1 1335       root       406956 Jan 24    1995 prsrc/PR297PD
-rwxrwxrwx    1 446        root         5307 Jan 24    1995 posrc/PO33.scr
-rw-rw-rw-    1 325        root       138277 Jan 20    1995 prsrc/PR297WS
-rw-rw-rw-    1 234        root        14744 Jan 12    1995 posrc/PO906PD
-rw-rw-rw-    1 234        root        10678 Jan 12    1995 posrc/PO904PD
-rw-rw-rw-    1 234        root         3956 Jan 12    1995 posrc/PO906WS
-rw-rw-rw-    1 234        root         2585 Jan 12    1995 posrc/PO906.scr
-rw-rw-rw-    1 234        root         5848 Jan 12    1995 posrc/PO904WS
-rw-rw-rw-    1 234        root         2585 Jan 12    1995 posrc/PO904.scr
-rw-rw-rw-    1 371        root         2717 Jan 11    1995 posrc/POPCC.scr
-rw-rw-rw-    1 371        root        23346 Jan 10    1995 pdlib/RPM1
-rw-rw-rw-    1 446        root         5175 Jan  9    1995 fasrc/FA221WS
-rw-rw-rw-    1 446        root       141435 Jan  6    1995 prsrc/PR298PD
-rw-rw-rw-    1 345        root       106835 Jan  6    1995 tasrc/TA170PD
-rw-rw-rw-    1 446        root        22848 Jan  6    1995 pdlib/TADATES
-rw-rw-rw-    1 446        root         4324 Jan  6    1995 wslib/TASTORAGE
-rw-rw-rw-    1 446        root       111796 Jan  6    1995 fasrc/FA195PD
-rw-rw-rw-    1 446        root        91308 Jan  4    1995 prsrc/BSILOWS
-rw-rw-rw-    1 251        root         1304 Dec 28    1994 posrc/MLSP2.rpt
-rw-rw-rw-    1 251        root         8012 Dec 28    1994 posrc/MLSP2PD
-rw-rw-rw-    1 251        root         2686 Dec 28    1994 posrc/MLSP2.scr
-rw-rw-rw-    1 251        root          534 Dec 28    1994 posrc/MLSP2WS
-rw-rw-rw-    1 371        root         8699 Dec 28    1994 pdlib/ICEDLF
-rw-rw-rw-    1 234        root        14674 Dec 20    1994 posrc/PO905PD
-rw-rw-rw-    1 234        root         2585 Dec 20    1994 posrc/PO905.scr
-rw-rw-rw-    1 234        root         8066 Dec 20    1994 posrc/PO905WS
-rw-rw-rw-    1 446        root       366101 Dec 19    1994 prsrc/PR80PD
-rw-rw-rw-    1 446        root        57561 Dec 19    1994 prsrc/PR80WS
-rw-rw-rw-    1 544        root        50435 Dec 16    1994 apsrc/AP60PD
-rw-rw-rw-    1 371        root         1026 Dec 12    1994 arsrc/ARRIC.rpt
-rw-rw-rw-    1 371        root          428 Dec 12    1994 arsrc/ARRICWS
-rw-rw-rw-    1 371        root         4517 Dec 12    1994 arsrc/ARRICPD
-rw-rw-rw-    1 371        root         2779 Dec 12    1994 arsrc/ARRIC.scr
-rw-rw-rw-    1 218        root          220 Dec 12    1994 ugsrc/AR96WS
-rw-rw-rw-    1 213        root        21142 Dec 12    1994 ugsrc/AR96PD
-rw-rw-rw-    1 218        root         8291 Dec 12    1994 ugsrc/AR96.scr
-rw-rw-rw-    1 446        root        69890 Dec  7    1994 pdlib/DSPRTNS
-rw-rw-rw-    1 446        root        82874 Nov 29    1994 bnsrc/BN430PD
-rw-rw-rw-    1 206        root        11200 Nov 29    1994 posrc/PO89PD
-rw-rw-rw-    1 206        root          590 Nov 29    1994 posrc/PO89WS
-rw-rw-rw-    1 206        root         1945 Nov 29    1994 posrc/PO89.scr
-rw-rw-rw-    1 206        root        15308 Nov 29    1994 posrc/PO86PD
-rw-rw-rw-    1 206        root        14011 Nov 29    1994 posrc/PO87PD
-rw-rw-rw-    1 206        root         9446 Nov 29    1994 posrc/PO88PD
-rw-rw-rw-    1 206        root          398 Nov 29    1994 posrc/PO88WS
                                    Page 1
```



EXHIBIT

PENGAD 800-631-6989

```
                                    cyclical_mod.txt
-rw-rw-rw-   1 206       root              1932 Nov 29   1994 posrc/PO88.scr
-rw-rw-rw-   1 206       root               219 Nov 29   1994 posrc/PO87WS
-rw-rw-rw-   1 206       root              2025 Nov 29   1994 posrc/PO87.scr
-rw-rw-rw-   1 robm      root            361250 Nov 29   1994 apsrc/AP20PD
-rw-rw-rw-   1 206       root               528 Nov 29   1994 posrc/PO86WS
-rw-rw-rw-   1 206       root              2137 Nov 29   1994 posrc/PO86.scr
-rw-rw-rw-   1 1335      root              5047 Nov 23   1994 prsrc/PR298.scr
-rw-rw-rw-   1 446       root             24307 Nov 23   1994 fasrc/FA270PD
-rw-rw-rw-   1 446       root             12762 Nov 22   1994 ifsrc/IFO2PD
-rw-rw-rw-   1 1339      root              4503 Nov 21   1994 arsrc/ARL13.rpt
-rw-rw-rw-   1 1339      root              2797 Nov 21   1994 arsrc/ARL13.scr
-rw-rw-rw-   1 1339      root             10307 Nov 21   1994 arsrc/ARL13PD
-rw-rw-rw-   1 1339      root              1176 Nov 21   1994 arsrc/ARL13WS
-rw-rw-rw-   1 1339      root              2837 Nov 19   1994 arsrc/ARL50WS
-rw-rw-rw-   1 1339      root              3950 Nov 19   1994 arsrc/ARL50.rpt
-rw-rw-rw-   1 1339      root              2803 Nov 19   1994 arsrc/ARL50.scr
-rw-rw-rw-   1 1339      root             17444 Nov 19   1994 arsrc/ARL50PD
-rw-rw-rw-   1 1339      root              2513 Nov 19   1994 arsrc/AA001WS
-rw-rw-rw-   1 1339      root             15344 Nov 19   1994 arsrc/AA001PD
-rw-rw-rw-   1 1339      root              2688 Nov 19   1994 arsrc/AA001.scr
-rw-rw-rw-   1 1339      root              5870 Nov 19   1994 arsrc/AA001.rpt
-rw-rw-rw-   1 446       root              2856 Nov 11   1994 icsrc/IC240WS
-rw-rw-rw-   1 446       root             18371 Nov 11   1994 icsrc/IC240PD
-rw-rw-rw-   1 232       root             19089 Nov 11   1994 casrc/CA10.scr
-rw-rw-rw-   1 446       root             75799 Nov  7   1994 fasrc/FA80PD
-rw-rw-rw-   1 446       root              3663 Nov  7   1994 fasrc/FA80WS
-rw-rw-rw-   1 446       root              8473 Nov  4   1994 masrc/MA40WS
-rw-rw-rw-   1 446       root            160165 Nov  4   1994 masrc/MA40PD
-rw-rw-rw-   1 446       root             17751 Nov  4   1994 masrc/MA40.scr
-rw-rw-rw-   1 446       root             52063 Nov  2   1994 prsrc/PR298WS
-rw-rw-rw-   1 348       root            207283 Nov  2   1994 oesrc/OE133PD
-rw-rw-rw-   1 479       root            140984 Nov  2   1994 prsrc/PR798PD
-rw-rw-rw-   1 479       root             52063 Nov  1   1994 prsrc/PR798WS
-rw-rw-rw-   1 479       root              5047 Oct 27   1994 prsrc/PR798.scr
-rw-rw-rw-   1 320       root              9745 Oct 21   1994 apsrc/AP56WS
-rw-rw-rw-   1 320       root             67106 Oct 21   1994 apsrc/AP56PD
-rw-rw-rw-   1 206       root            310920 Oct 20   1994 pdlib/OEPROCESS
-rw-rw-rw-   1 333       root              9290 Oct 19   1994 wslib/RWWS2
-rw-rw-rw-   1 333       root              5168 Oct 19   1994 glsrc/RW110WS
-rw-rw-rw-   1 446       root             16552 Oct 17   1994 glsrc/GL65.scr
-rw-rw-rw-   1 479       root              9447 Oct 14   1994 prsrc/PR798.rpt
-rw-rw-rw-   1 353       root             15666 Oct 14   1994 glsrc/LT123PD
-rw-rw-rw-   1 446       root            318656 Oct 14   1994 glsrc/GL90PD
-rw-rw-rw-   1 446       root            130326 Oct 13   1994 rqsrc/RQ20PD
-rwxrwxrwx   1 309       adm             428570 Oct 12   1994 posrc/PO20PD
-rw-rw-rw-   1 446       root             13237 Oct 12   1994 icsrc/IC17PD
-rw-rw-rw-   1 446       root            111216 Oct 12   1994 icsrc/IC100PD
-rw-rw-rw-   1 446       root             11695 Oct 12   1994 icsrc/IC67PD
-rw-rw-rw-   1 446       root             36281 Oct 11   1994 rqsrc/RQ120PD
-rwxrwxrwx   1 446       root             64648 Oct  6   1994 posrc/PO930PD
-rw-rw-rw-   1 453       root            218076 Sep 30   1994 rqsrc/RQ10PD
-rw-rw-rw-   1 348       root            296127 Sep 29   1994 oesrc/OE121PD
-rw-rw-rw-   1 371       root              3274 Sep 29   1994 oesrc/OEU03.scr
-rw-rw-rw-   1 446       root              2136 Sep 29   1994 pdlib/PSUPDCC
-rw-rw-rw-   1 446       root             20844 Sep 27   1994 prsrc/PR50.scr
-rw-rw-rw-   1 251       root              7382 Sep 26   1994 prsrc/PR297.scr
-rw-rw-rw-   1 446       root            369019 Sep 23   1994 fasrc/FA20PD
-rw-rw-rw-   1 446       root             94291 Sep 22   1994 fasrc/FA221PD
-rw-rw-rw-   1 544       root              7016 Sep 21   1994 apsrc/AP85PD
-rw-rw-rw-   1 1257      root                 2 Sep 21   1994 apsrc/aAP85PD
-rw-rw-rw-   1 348       root            302853 Sep 20   1994 oesrc/OE115PD
-rw-rw-rw-   1 446       root             67140 Sep 20   1994 fasrc/FA250PD
-rw-rw-rw-   1 371       root             19507 Sep 19   1994 apsrc/APINPD
                                      Page 2
```

```
                              cyclical_mod.txt
-rw-rw-rw-   1 371      root          868 Sep 19   1994 apsrc/APINWS
-rw-rw-rw-   1 robm     root         5357 Sep 19   1994 apsrc/APIN.scr
-rw-rw-rw-   1 371      root         4878 Sep 19   1994 apsrc/APBC.scr
-rw-rw-rw-   1 371      root        18223 Sep 19   1994 apsrc/APBCPD
-rw-rw-rw-   1 371      root          219 Sep 19   1994 apsrc/APBCWS
-rw-rw-rw-   1 446      root         8209 Sep 16   1994 fasrc/FA190WS
-rw-rw-rw-   1 371      root          219 Sep 16   1994 apsrc/APBAWS
-rw-rw-rw-   1 371      root         8042 Sep 16   1994 apsrc/APBAPD
-rw-rw-rw-   1 371      root         3026 Sep 16   1994 apsrc/APBA.scr
-rw-rw-rw-   1 255      root         1153 Sep 15   1994 ifsrc/SUMM1.rpt
-rw-rw-rw-   1 255      root         2826 Sep 15   1994 ifsrc/SUMM1.scr
-rw-rw-rw-   1 255      root         3587 Sep 15   1994 ifsrc/SUMM1PD
-rw-rw-rw-   1 255      root          302 Sep 15   1994 ifsrc/SUMM1WS
-rw-rw-rw-   1 348      root        10107 Sep 14   1994 oesrc/OE121.rpt
-rw-rw-rw-   1 446      root        32715 Sep 13   1994 rqsrc/RQ115PD
-rw-rw-rw-   1 446      root        35105 Sep 12   1994 rqsrc/RQ35PD
-rw-rw-rw-   1 446      root        35976 Sep 12   1994 pdlib/POINVREL
-rw-rw-rw-   1 446      root        15832 Sep 12   1994 pdlib/BATCHREL
-rw-rw-rw-   1 446      root         5201 Sep  9   1994 sasrc/SA30.scr
-rw-rw-rw-   1 446      root        80187 Sep  9   1994 rqsrc/RQ30PD
-rw-rw-rw-   1 446      root        10203 Sep  8   1994 fasrc/FA70PD
-rw-rw-rw-   1 446      root        52456 Sep  8   1994 fasrc/FA199PD
-rwxrwxrwx   1 446      root        37563 Sep  8   1994 posrc/PO41PD
-rw-rw-rw-   1 446      root        25002 Sep  6   1994 pssrc/PS61PD
-rw-rw-rw-   1 446      root        16512 Sep  6   1994 glsrc/GL40.scr
-rwxrwxrwx   1 446      root        22120 Sep  4   1994 posrc/PO240PD
-rwxrwxrwx   1 446      root        70740 Sep  2   1994 posrc/PO120PD
-rw-rw-rw-   1 446      root         4599 Sep  1   1994 icsrc/IC.sr
-rwxrwxrwx   1 446      root         3406 Sep  1   1994 posrc/PO.sr
-rw-rw-rw-   1 446      root         2556 Sep  1   1994 arsrc/AR09.scr
-rw-rw-rw-   1 446      root         2305 Sep  1   1994 arsrc/AR.sr
-rw-rw-rw-   1 348      root       214532 Sep  1   1994 oesrc/OE132PD
-rw-rw-rw-   1 446      root        96867 Aug 30   1994 fasrc/FA190PD
-rw-rw-rw-   1 446      root        49075 Aug 29   1994 fasrc/FA510PD
-rw-rw-rw-   1 446      root       170407 Aug 29   1994 fasrc/FA165PD
-rw-rw-rw-   1 446      root        29493 Aug 29   1994 rqsrc/RQ44PD
-rw-rw-rw-   1 348      root       726580 Aug 29   1994 oesrc/OE30PD
-rw-rw-rw-   1 446      root         3646 Aug 26   1994 fasrc/FA240WS
-rw-rw-rw-   1 446      root        33744 Aug 26   1994 fasrc/FA240PD
-rw-rw-rw-   1 446      root          575 Aug 26   1994 fasrc/FA70WS
-rw-rw-rw-   1 348      root        20052 Aug 25   1994 oesrc/OE132.rpt
-rw-rw-rw-   1 446      root        67523 Aug 25   1994 pasrc/PA120PD
-rw-rw-rw-   1 446      root        44196 Aug 25   1994 arsrc/AR00PD
-rw-rw-rw-   1 446      root        25200 Aug 23   1994 pdlib/PORECREL
-rw-rw-rw-   1 446      root       174894 Aug 23   1994 bnsrc/BN01PD
-rw-rw-rw-   1 446      root        33683 Aug 23   1994 arsrc/AR106PD
-rw-rw-rw-   1 348      root        46847 Aug 19   1994 oesrc/OE297PD
-rw-rw-rw-   1 348      root         6626 Aug 19   1994 oesrc/OE297WS
-rwxrwxrwx   1 446      root       233425 Aug 19   1994 posrc/PO40PD
-rw-rw-rw-   1 540      root        17661 Aug 16   1994 apsrc/APDSPD
-rw-rw-rw-   1 540      root          219 Aug 16   1994 apsrc/APDSWS
-rw-rw-rw-   1 544      root         4774 Aug 16   1994 apsrc/APDS.scr
-rw-rw-rw-   1 446      root        38507 Aug 15   1994 hrsrc/HR11.scr
-rw-rw-rw-   1 544      root        16863 Aug 15   1994 apsrc/AP00.scr
-rw-rw-rw-   1 1257     root            2 Aug 15   1994 apsrc/ap20PD
-rw-rw-rw-   1 540      root         3165 Aug 15   1994 apsrc/QDRT.scr
-rw-rw-rw-   1 540      root        14303 Aug 15   1994 apsrc/QDRTPD
-rw-rw-rw-   1 540      root         2491 Aug 15   1994 apsrc/QDRT.rpt
-rw-rw-rw-   1 540      root          994 Aug 15   1994 apsrc/QDRTWS
-rw-rw-rw-   1 540      root        34907 Aug 15   1994 apsrc/EC520PD
-rw-rw-rw-   1 540      root         5315 Aug 15   1994 apsrc/EC520WS
-rw-rw-rw-   1 540      root         1130 Aug 15   1994 apsrc/EC520.rpt
-rw-rw-rw-   1 540      root         2688 Aug 15   1994 apsrc/EC520.scr
```

```
                                    cyclical_mod.txt
-rw-rw-rw-   1 540       root           219 Aug 12   1994 aprsc/APDTWS
-rw-rw-rw-   1 540       root         20671 Aug 12   1994 aprsc/APDTPD
-rw-rw-rw-   1 540       root          4760 Aug 12   1994 aprsc/APDT.scr
-rw-rw-rw-   1 371       root         29460 Aug 12   1994 arsrc/AR44PD
-rw-rw-rw-   1 446       root         17161 Aug 12   1994 arsrc/AR087PD
-rwxrwxrwx   1 446       root         78040 Aug 11   1994 posrc/PO33PD
-rw-rw-rw-   1 371       root         53909 Aug 10   1994 oesrc/OE333PD
-rw-rw-rw-   1 446       root         61403 Aug 10   1994 icsrc/IC175PD
-rw-rw-rw-   1 544       root         46851 Aug  5   1994 aprsc/AP115PD
-rw-rw-rw-   1 446       root          4637 Aug  3   1994 fasrc/FA70.scr
-rw-rw-rw-   1 446       root         87917 Aug  2   1994 rqsrc/RQ39PD
-rwxrwxrwx   1 446       root         35032 Aug  1   1994 posrc/PO295PD
-rw-rw-rw-   1 544       root         34689 Jul 29   1994 aprsc/AP160PD
-rw-rw-rw-   1 446       root          7128 Jul 27   1994 sasrc/SA240PD
-rw-rw-rw-   1 348       root        469602 Jul 26   1994 oesrc/OE25PD
-rw-rw-rw-   1 255       root          7143 Jul 22   1994 pssrc/JBDFXPD
-rw-rw-rw-   1 446       root         41545 Jul 22   1994 pdlib/OEUPDIC
-rw-rw-rw-   1 255       root           962 Jul 22   1994 pssrc/JBDFXWS
-rw-rw-rw-   1 255       root          2930 Jul 22   1994 pssrc/JBDFX.scr
-rw-rw-rw-   1 255       root          1198 Jul 21   1994 pssrc/JBDFX.rpt
-rw-rw-rw-   1 446       root         77006 Jul 21   1994 pssrc/PS100PD
-rw-rw-rw-   1 robm      root          2536 Jul 19   1994 glsrc/QQ999.scr
-rw-rw-rw-   1 446       root          3753 Jul 19   1994 pdlib/RQALLOC
-rw-rw-rw-   1 446       root         24022 Jul 18   1994 rqsrc/RQ25PD
-rw-rw-rw-   1 446       root         10733 Jul 18   1994 fasrc/FA50WS
-rw-rw-rw-   1 446       root          8870 Jul 15   1994 icsrc/IC11.scr
-rw-rw-rw-   1 255       root           509 Jul 14   1994 pssrc/PSB2WS
-rw-rw-rw-   1 255       root         11915 Jul 14   1994 pssrc/PSB2PD
-rw-rw-rw-   1 255       root          2608 Jul 14   1994 pssrc/PSB2.scr
-rw-rw-rw-   1 255       root         10314 Jul 14   1994 pssrc/PSBUDPD
-rw-rw-rw-   1 255       root          2340 Jul 14   1994 pssrc/PSBUD.rpt
-rw-rw-rw-   1 255       root          3029 Jul 14   1994 pssrc/PSBUD.scr
-rw-rw-rw-   1 255       root           690 Jul 14   1994 pssrc/PSBUDWS
-rw-rw-rw-   1 309       adm         103237 Jul 11   1994 pdlib/PO2ORTNS
-rw-rw-rw-   1 446       root         96822 Jul  8   1994 fasrc/FA290PD
-rw-rw-rw-   1 544       root         20438 Jul  7   1994 aprsc/AP135PD
-rwxrwxrwx   1 446       root         18672 Jul  7   1994 posrc/PO00.scr
-rwxrwxrwx   1 206       root         31931 Jul  7   1994 posrc/PO30.scr
-rw-rw-rw-   1 446       root         38939 Jul  7   1994 prsrc/PR290PD
-rw-rw-rw-   1 446       root          4571 Jul  7   1994 prsrc/PR290WS
-rw-rw-rw-   1 446       root          8889 Jul  6   1994 rqsrc/RQ00PD
-rw-rw-rw-   1 348       root        199042 Jul  5   1994 oesrc/OE111PD
-rw-rw-rw-   1 371       root          5917 Jul  5   1994 oesrc/OEEDIPD
-rw-rw-rw-   1 348       root         11508 Jul  5   1994 oesrc/OE111.rpt
-rw-rw-rw-   1 206       root           868 Jul  5   1994 aprsc/AP89WS
-rw-rw-rw-   1 206       root         14435 Jul  5   1994 aprsc/AP89PD
-rw-rw-rw-   1 206       root          2492 Jul  5   1994 aprsc/AP89.scr
-rw-rw-rw-   1 348       root         50169 Jul  5   1994 oesrc/OE226PD
-rw-rw-rw-   1 446       root         47313 Jun 28   1994 prsrc/PR300PD
-rwxrwxrwx   1 446       root        115894 Jun 28   1994 posrc/PO21PD
-rwxrwxrwx   1 446       root         22845 Jun 28   1994 posrc/PO21.scr
-rw-rw-rw-   1 206       root         13254 Jun 27   1994 aprsc/AP88PD
-rw-rw-rw-   1 206       root           219 Jun 27   1994 aprsc/AP88WS
-rw-rw-rw-   1 206       root          2631 Jun 27   1994 aprsc/AP88.scr
-rw-rw-rw-   1 446       root         53985 Jun 24   1994 icsrc/IC120PD
-rw-rw-rw-   1 446       root         14479 Jun 24   1994 pdlib/SPREADPD
-rw-rw-rw-   1 371       root         18797 Jun 23   1994 oesrc/OEINPD
-rw-rw-rw-   1 371       root           398 Jun 23   1994 oesrc/OEINWS
-rw-rw-rw-   1 371       root          4972 Jun 23   1994 oesrc/OEIN.scr
-rw-rw-rw-   1 371       root         16208 Jun 23   1994 oesrc/OEILPD
-rw-rw-rw-   1 371       root           528 Jun 23   1994 oesrc/OEILWS
-rw-rw-rw-   1 371       root          4926 Jun 23   1994 oesrc/OEIL.scr
-rwxrwxrwx   1 446       root         36576 Jun 22   1994 posrc/PO180PD
                                      Page 4
```

```
                                    cyclical_mod.txt
-rw-rw-rw-   1 333        root          4893 Jun 21  1994 gusrc/GL168PD
-rw-rw-rw-   1 333        root          2860 Jun 21  1994 gusrc/GL168.scr
-rw-rw-rw-   1 358        root          4993 Jun 21  1994 gusrc/GL158PD
-rw-rw-rw-   1 353        root        164888 Jun 21  1994 glsrc/GL290PD
-rw-rw-rw-   1 446        root         45367 Jun 20  1994 prsrc/PR30PD
-rw-rw-rw-   1 446        root          2307 Jun 20  1994 pdlib/POPRTAUD
-rwxrwxrwx   1 446        root         16148 Jun 20  1994 posrc/PO66PD
-rw-rw-rw-   1 446        root          2242 Jun 17  1994 pdlib/GINTIC
-rw-rw-rw-   1 446        root          1027 Jun 17  1994 pdlib/EDITIFCO
-rw-rw-rw-   1 446        root         13367 Jun 17  1994 pdlib/GINTSC
-rw-rw-rw-   1 446        root          2055 Jun 17  1994 pdlib/GLISEQ
-rw-rw-rw-   1 446        root         13134 Jun 17  1994 pdlib/GINTPD
-rw-rw-rw-   1 446        root          4050 Jun 17  1994 pdlib/STRLEVEL
-rw-rw-rw-   1 446        root          2527 Jun 17  1994 pdlib/STAT
-rw-rw-rw-   1 446        root         25091 Jun 17  1994 pdlib/RWPRT
-rw-rw-rw-   1 446        root         19478 Jun 17  1994 pdlib/RWOPTPD
-rw-rw-rw-   1 446        root         49732 Jun 17  1994 pdlib/RWIMG
-rw-rw-rw-   1 446        root         17222 Jun 17  1994 pdlib/SELHEAD
-rw-rw-rw-   1 jonm       root         80451 Jun 17  1994 pdlib/RWCOM
-rw-rw-rw-   1 446        root         76337 Jun 17  1994 pdlib/RW20COM
-rw-rw-rw-   1 446        root        107074 Jun 17  1994 pdlib/RTVAL
-rw-rw-rw-   1 446        root         34952 Jun 17  1994 pdlib/RTRAT
-rw-rw-rw-   1 203        root         40550 Jun 17  1994 pdlib/RTDCT
-rw-rw-rw-   1 jonm       root         31947 Jun 17  1994 pdlib/RTCPT
-rw-rw-rw-   1 446        root         13792 Jun 17  1994 pdlib/RTDES
-rw-rw-rw-   1 446        root         10532 Jun 17  1994 pdlib/LTRTN
-rw-rw-rw-   1 446        root          1848 Jun 17  1994 pdlib/LJDESC
-rw-rw-rw-   1 446        root          6735 Jun 17  1994 pdlib/PRIME
-rw-rw-rw-   1 446        root          8483 Jun 17  1994 pdlib/RACPT
-rw-rw-rw-   1 446        root         22180 Jun 17  1994 pdlib/LDRNG
-rw-rw-rw-   1 446        root          2100 Jun 17  1994 pdlib/NOSTAT
-rw-rw-rw-   1 446        root          6812 Jun 17  1994 pdlib/LEVPROC
-rw-rw-rw-   1 446        root          3415 Jun 17  1994 pdlib/LDCPT
-rw-rw-rw-   1 446        root          2675 Jun 17  1994 pdlib/GLCMTRTN
-rw-rw-rw-   1 446        root          6077 Jun 17  1994 pdlib/GLINSP
-rw-rw-rw-   1 446        root          3692 Jun 17  1994 pdlib/GLTOGLI
-rw-rw-rw-   1 446        root          2645 Jun 17  1994 pdlib/LDREQ
-rw-rw-rw-   1 446        root         16589 Jun 17  1994 pdlib/LDFMT
-rw-rw-rw-   1 446        root          8415 Jun 17  1994 pdlib/LDCPY
-rw-rw-rw-   1 446        root          4514 Jun 17  1994 pdlib/CAADJ
-rw-rw-rw-   1 446        root           823 Jun 17  1994 pdlib/EDITGLCO
-rw-rw-rw-   1 446        root          6159 Jun 17  1994 pdlib/FBCPT
-rw-rw-rw-   1 446        root         18618 Jun 17  1994 pdlib/GL20COM
-rw-rw-rw-   1 446        root          2131 Jun 17  1994 pdlib/GL80COM
-rw-rw-rw-   1 446        root          3029 Jun 17  1994 pdlib/FBSPCALC
-rw-rw-rw-   1 446        root          8745 Jun 17  1994 pdlib/FBPRT
-rw-rw-rw-   1 446        root          4825 Jun 17  1994 pdlib/FBCONCOM
-rw-rw-rw-   1 446        root         35207 Jun 17  1994 pdlib/PSTFT
-rw-rw-rw-   1 446        root         29754 Jun 17  1994 pdlib/CACPT
-rw-rw-rw-   1 446        root          3879 Jun 17  1994 pdlib/CASTAT
-rw-rw-rw-   1 446        root         10434 Jun 17  1994 pdlib/CAPRT
-rw-rw-rw-   1 446        root          2628 Jun 17  1994 pdlib/CAEDZ
-rw-rw-rw-   1 446        root          1708 Jun 17  1994 wslib/RWOPTWS
-rw-rw-rw-   1 446        root          1701 Jun 17  1994 wslib/IMGWS
-rw-rw-rw-   1 446        root          1779 Jun 17  1994 wslib/TOTWS
-rw-rw-rw-   1 353        root         41380 Jun 17  1994 wslib/RETWS
-rw-rw-rw-   1 446        root          3127 Jun 17  1994 wslib/GINTWS
-rw-rw-rw-   1 353        root         41995 Jun 17  1994 wslib/RWWS1
-rw-rw-rw-   1 446        root          9476 Jun 17  1994 wslib/GLSTORAGE
-rw-rw-rw-   1 446        root           573 Jun 17  1994 wslib/FBCALC
-rw-rw-rw-   1 446        root          1452 Jun 17  1994 wslib/FBSTORAGE
-rw-rw-rw-   1 446        root          2682 Jun 17  1994 ifsrc/IFRP.scr
-rw-rw-rw-   1 446        root          5109 Jun 17  1994 ifsrc/IFMN.scr
```

```
                              cyclical_mod.txt
-rw-rw-rw-  1 446        root        1635 Jun 17  1994 ifsrc/IF280WS
-rw-rw-rw-  1 446        root       19373 Jun 17  1994 ifsrc/IF280PD
-rw-rw-rw-  1 446        root        5715 Jun 17  1994 wslib/CAWS1
-rw-rw-rw-  1 446        root        2863 Jun 17  1994 ifsrc/IF280.scr
-rw-rw-rw-  1 446        root         219 Jun 17  1994 ifsrc/IF25WS
-rw-rw-rw-  1 446        root       28231 Jun 17  1994 ifsrc/IF25PD
-rw-rw-rw-  1 446        root        3866 Jun 17  1994 ifsrc/IF25.scr
-rw-rw-rw-  1 446        root         308 Jun 17  1994 ifsrc/IF225WS
-rw-rw-rw-  1 446        root       10199 Jun 17  1994 ifsrc/IF220PD
-rw-rw-rw-  1 446        root         959 Jun 17  1994 ifsrc/IF220WS
-rw-rw-rw-  1 446        root        2846 Jun 17  1994 ifsrc/IF225.scr
-rw-rw-rw-  1 446        root       13701 Jun 17  1994 ifsrc/IF225PD
-rw-rw-rw-  1 446        root         219 Jun 17  1994 ifsrc/IF202WS
-rw-rw-rw-  1 446        root        4149 Jun 17  1994 ifsrc/IF202PD
-rw-rw-rw-  1 446        root        2684 Jun 17  1994 ifsrc/IF202.scr
-rw-rw-rw-  1 446        root        6505 Jun 17  1994 ifsrc/IF201PD
-rw-rw-rw-  1 446        root        3048 Jun 17  1994 ifsrc/IF220.scr
-rw-rw-rw-  1 446        root         302 Jun 17  1994 ifsrc/IF201WS
-rw-rw-rw-  1 446        root        2952 Jun 17  1994 ifsrc/IF201.scr
-rw-rw-rw-  1 446        root         219 Jun 17  1994 ifsrc/IF20WS
-rw-rw-rw-  1 446        root       17751 Jun 17  1994 ifsrc/IF20PD
-rw-rw-rw-  1 446        root        3632 Jun 17  1994 ifsrc/IF120.scr
-rw-rw-rw-  1 446        root       13203 Jun 17  1994 ifsrc/IF120PD
-rw-rw-rw-  1 446        root        1645 Jun 17  1994 ifsrc/IF120WS
-rw-rw-rw-  1 446        root        4221 Jun 17  1994 ifsrc/IF20.scr
-rw-rw-rw-  1 446        root         293 Jun 17  1994 ifsrc/IF110WS
-rw-rw-rw-  1 446        root        5746 Jun 17  1994 ifsrc/IF100PD
-rw-rw-rw-  1 446        root        2998 Jun 17  1994 ifsrc/IF110PD
-rw-rw-rw-  1 446        root        2638 Jun 17  1994 ifsrc/IF110.scr
-rw-rw-rw-  1 446        root         912 Jun 17  1994 ifsrc/IF101WS
-rw-rw-rw-  1 446        root        4929 Jun 17  1994 ifsrc/IF101PD
-rw-rw-rw-  1 446        root        2641 Jun 17  1994 ifsrc/IF100.scr
-rw-rw-rw-  1 446        root        2581 Jun 17  1994 ifsrc/IF101.scr
-rw-rw-rw-  1 446        root         631 Jun 17  1994 ifsrc/IF100WS
-rw-rw-rw-  1 446        root        2243 Jun 17  1994 ifsrc/IF00WS
-rw-rw-rw-  1 446        root         226 Jun 17  1994 ifsrc/IF02WS
-rw-rw-rw-  1 446        root        3515 Jun 17  1994 ifsrc/IF02.scr
-rw-rw-rw-  1 446        root       14878 Jun 17  1994 ifsrc/IF01PD
-rw-rw-rw-  1 446        root        4295 Jun 17  1994 ifsrc/IF01.scr
-rw-rw-rw-  1 446        root         219 Jun 17  1994 ifsrc/IF01WS
-rw-rw-rw-  1 446        root       16030 Jun 17  1994 ifsrc/IF00PD
-rw-rw-rw-  1 446        root       29653 Jun 17  1994 glsrc/RW60PD
-rw-rw-rw-  1 446        root        4262 Jun 17  1994 ifsrc/IF.sr
-rw-rw-rw-  1 446        root        3211 Jun 17  1994 ifsrc/IF00.scr
-rw-rw-rw-  1 446        root        8681 Jun 17  1994 glsrc/RWMN.scr
-rw-rw-rw-  1 446        root        1663 Jun 17  1994 glsrc/RW60WS
-rw-rw-rw-  1 446        root        5630 Jun 17  1994 glsrc/RW50WS
-rw-rw-rw-  1 446        root       10667 Jun 17  1994 glsrc/RW55PD
-rw-rw-rw-  1 446        root         676 Jun 17  1994 glsrc/RW55WS
-rw-rw-rw-  1 446        root        4162 Jun 17  1994 glsrc/RW55.scr
-rw-rw-rw-  1 446        root        2784 Jun 17  1994 glsrc/RW60.scr
-rw-rw-rw-  1 446        root       62157 Jun 17  1994 glsrc/RW50PD
-rw-rw-rw-  1 446        root         219 Jun 17  1994 glsrc/RW45WS
-rw-rw-rw-  1 446        root        3768 Jun 17  1994 glsrc/RW50.scr
-rw-rw-rw-  1 446        root       11624 Jun 17  1994 glsrc/RW45PD
-rw-rw-rw-  1 446        root        4043 Jun 17  1994 glsrc/RW45.scr
-rw-rw-rw-  1 446        root        2165 Jun 17  1994 glsrc/RW40WS
-rw-rw-rw-  1 446        root      126564 Jun 17  1994 glsrc/RW40PD
-rw-rw-rw-  1 446        root       12183 Jun 17  1994 glsrc/RW35PD
-rw-rw-rw-  1 446        root         219 Jun 17  1994 glsrc/RW35WS
-rw-rw-rw-  1 446        root       19368 Jun 17  1994 glsrc/RW40.scr
-rw-rw-rw-  1 446        root        4534 Jun 17  1994 glsrc/RW35.scr
-rw-rw-rw-  1 446        root        2093 Jun 17  1994 glsrc/RW30WS
                                 Page 6
```

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 446      root       66510 Jun 17   1994 glsrc/RW30PD
-rw-rw-rw-    1 446      root       18917 Jun 17   1994 glsrc/RW30.scr
-rw-rw-rw-    1 446      root       10850 Jun 17   1994 glsrc/RW299WS
-rw-rw-rw-    1 446      root       96244 Jun 17   1994 glsrc/RW299PD
-rw-rw-rw-    1 446      root        2956 Jun 17   1994 glsrc/RW299.scr
-rw-rw-rw-    1 446      root       21294 Jun 17   1994 glsrc/RW250PD
-rw-rw-rw-    1 446      root        1361 Jun 17   1994 glsrc/RW250WS
-rw-rw-rw-    1 446      root        8313 Jun 17   1994 glsrc/RW25PD
-rw-rw-rw-    1 446      root         219 Jun 17   1994 glsrc/RW25WS
-rw-rw-rw-    1 446      root        3887 Jun 17   1994 glsrc/RW250.scr
-rw-rw-rw-    1 446      root       16783 Jun 17   1994 glsrc/RW240PD
-rw-rw-rw-    1 446      root         985 Jun 17   1994 glsrc/RW240WS
-rw-rw-rw-    1 446      root        3680 Jun 17   1994 glsrc/RW25.scr
-rw-rw-rw-    1 446      root        3860 Jun 17   1994 glsrc/RW240.scr
-rw-rw-rw-    1 446      root        3891 Jun 17   1994 glsrc/RW230.scr
-rw-rw-rw-    1 446      root         937 Jun 17   1994 glsrc/RW230WS
-rw-rw-rw-    1 446      root       32551 Jun 17   1994 glsrc/RW230PD
-rw-rw-rw-    1 446      root        5349 Jun 17   1994 glsrc/RW220WS
-rw-rw-rw-    1 446      root       37432 Jun 17   1994 glsrc/RW210PD
-rw-rw-rw-    1 446      root        3407 Jun 17   1994 glsrc/RW220.scr
-rw-rw-rw-    1 446      root        5265 Jun 17   1994 glsrc/RW210WS
-rw-rw-rw-    1 446      root       36320 Jun 17   1994 glsrc/RW220PD
-rw-rw-rw-    1 446      root       11164 Jun 17   1994 glsrc/RW205PD
-rw-rw-rw-    1 446      root        1443 Jun 17   1994 glsrc/RW205WS
-rw-rw-rw-    1 446      root        3456 Jun 17   1994 glsrc/RW210.scr
-rw-rw-rw-    1 446      root        1772 Jun 17   1994 glsrc/RW201WS
-rw-rw-rw-    1 446      root        2642 Jun 17   1994 glsrc/RW202PD
-rw-rw-rw-    1 446      root        2695 Jun 17   1994 glsrc/RW205.scr
-rw-rw-rw-    1 446      root       37811 Jun 17   1994 glsrc/RW201PD
-rw-rw-rw-    1 446      root        2626 Jun 17   1994 glsrc/RW202.scr
-rw-rw-rw-    1 446      root         219 Jun 17   1994 glsrc/RW202WS
-rw-rw-rw-    1 446      root      109109 Jun 17   1994 glsrc/RW20PD
-rw-rw-rw-    1 446      root        9572 Jun 17   1994 glsrc/RW20WS
-rw-rw-rw-    1 446      root        3188 Jun 17   1994 glsrc/RW201.scr
-rw-rw-rw-    1 446      root       32808 Jun 17   1994 glsrc/RW20.scr
-rw-rw-rw-    1 446      root      142777 Jun 17   1994 glsrc/RW190WS
-rw-rw-rw-    1 446      root        2826 Jun 17   1994 glsrc/RW190PD
-rw-rw-rw-    1 446      root        4047 Jun 17   1994 glsrc/RW15.scr
-rw-rw-rw-    1 446      root       11113 Jun 17   1994 glsrc/RW15PD
-rw-rw-rw-    1 446      root         468 Jun 17   1994 glsrc/RW15WS
-rw-rw-rw-    1 446      root        2730 Jun 17   1994 glsrc/RW190.scr
-rw-rw-rw-    1 446      root       16020 Jun 17   1994 glsrc/RW100PD
-rw-rw-rw-    1 446      root        3444 Jun 17   1994 glsrc/RW110.scr
-rw-rw-rw-    1 446      root        4115 Jun 17   1994 glsrc/RW100.scr
-rw-rw-rw-    1 446      root        8120 Jun 17   1994 glsrc/RW110PD
-rw-rw-rw-    1 446      root         657 Jun 17   1994 glsrc/RW100WS
-rw-rw-rw-    1 446      root      194520 Jun 17   1994 glsrc/RW10PD
-rw-rw-rw-    1 446      root        2932 Jun 17   1994 glsrc/RW10WS
-rw-rw-rw-    1 446      root       41310 Jun 17   1994 glsrc/RW10.scr
-rw-rw-rw-    1 446      root       13586 Jun 17   1994 glsrc/RW05PD
-rw-rw-rw-    1 446      root         629 Jun 17   1994 glsrc/RW05WS
-rw-rw-rw-    1 446      root        6593 Jun 17   1994 glsrc/RW05.scr
-rw-rw-rw-    1 446      root        9769 Jun 17   1994 glsrc/RA35PD
-rw-rw-rw-    1 446      root         810 Jun 17   1994 glsrc/RA35WS
-rw-rw-rw-    1 446      root        3288 Jun 17   1994 glsrc/RW01.scr
-rw-rw-rw-    1 446      root         759 Jun 17   1994 glsrc/RA31WS
-rw-rw-rw-    1 446      root       12765 Jun 17   1994 glsrc/RW01PD
-rw-rw-rw-    1 446      root         219 Jun 17   1994 glsrc/RW01WS
-rw-rw-rw-    1 446      root        2986 Jun 17   1994 glsrc/RW02.scr
-rw-rw-rw-    1 446      root       10123 Jun 17   1994 glsrc/RW02PD
-rw-rw-rw-    1 446      root        3865 Jun 17   1994 glsrc/RA35.scr
-rw-rw-rw-    1 446      root        7727 Jun 17   1994 glsrc/RAMN.scr
-rw-rw-rw-    1 446      root         219 Jun 17   1994 glsrc/RW02WS
                                    Page  7
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446        root        5788 Jun 17    1994 glsrc/RA31PD
-rw-rw-rw-    1 446        root        1244 Jun 17    1994 glsrc/RA30WS
-rw-rw-rw-    1 446        root       12345 Jun 17    1994 glsrc/RA30PD
-rw-rw-rw-    1 446        root        5576 Jun 17    1994 glsrc/RA31.scr
-rw-rw-rw-    1 446        root        3157 Jun 17    1994 glsrc/RA30.scr
-rw-rw-rw-    1 446        root         318 Jun 17    1994 glsrc/RA25WS
-rw-rw-rw-    1 446        root       11425 Jun 17    1994 glsrc/RA25PD
-rw-rw-rw-    1 446        root        3905 Jun 17    1994 glsrc/RA25.scr
-rw-rw-rw-    1 446        root        3697 Jun 17    1994 glsrc/RA230.scr
-rw-rw-rw-    1 446        root       33629 Jun 17    1994 glsrc/RA230PD
-rw-rw-rw-    1 446        root        1870 Jun 17    1994 glsrc/RA230WS
-rw-rw-rw-    1 446        root        3530 Jun 17    1994 glsrc/RA220.scr
-rw-rw-rw-    1 446        root       22968 Jun 17    1994 glsrc/RA220PD
-rw-rw-rw-    1 446        root         991 Jun 17    1994 glsrc/RA210WS
-rw-rw-rw-    1 446        root        2005 Jun 17    1994 glsrc/RA220WS
-rw-rw-rw-    1 446        root        1196 Jun 17    1994 glsrc/RA21WS
-rw-rw-rw-    1 446        root       27037 Jun 17    1994 glsrc/RA20PD
-rw-rw-rw-    1 446        root        3131 Jun 17    1994 glsrc/RA20WS
-rw-rw-rw-    1 446        root        5880 Jun 17    1994 glsrc/RA21.scr
-rw-rw-rw-    1 446        root        3258 Jun 17    1994 glsrc/RA210.scr
-rw-rw-rw-    1 446        root       15495 Jun 17    1994 glsrc/RA210PD
-rw-rw-rw-    1 446        root        7648 Jun 17    1994 glsrc/RA21PD
-rw-rw-rw-    1 446        root        4359 Jun 17    1994 glsrc/RA11.scr
-rw-rw-rw-    1 446        root        9296 Jun 17    1994 glsrc/RA11PD
-rw-rw-rw-    1 446        root         219 Jun 17    1994 glsrc/RA11WS
-rw-rw-rw-    1 446        root        9008 Jun 17    1994 glsrc/RA15PD
-rw-rw-rw-    1 446        root        3673 Jun 17    1994 glsrc/RA15.scr
-rw-rw-rw-    1 446        root        4056 Jun 17    1994 glsrc/RA20.scr
-rw-rw-rw-    1 446        root         219 Jun 17    1994 glsrc/RA15WS
-rw-rw-rw-    1 446        root        2456 Jun 17    1994 glsrc/RA10WS
-rw-rw-rw-    1 446        root       39228 Jun 17    1994 glsrc/RA10PD
-rw-rw-rw-    1 446        root       20273 Jun 17    1994 glsrc/GLMN.scr
-rw-rw-rw-    1 446        root        4545 Jun 17    1994 glsrc/RA10.scr
-rw-rw-rw-    1 446        root        1022 Jun 17    1994 glsrc/LT123WS
-rw-rw-rw-    1 446        root        3892 Jun 17    1994 glsrc/LT123.scr
-rw-rw-rw-    1 446        root        2646 Jun 17    1994 glsrc/GLRP.scr
-rw-rw-rw-    1 446        root        9191 Jun 17    1994 glsrc/GL90WS
-rw-rw-rw-    1 446        root       35460 Jun 17    1994 glsrc/GL90.scr
-rw-rw-rw-    1 446        root        3900 Jun 17    1994 glsrc/GL85.scr
-rw-rw-rw-    1 232        root      104646 Jun 17    1994 glsrc/GL80PD
-rw-rw-rw-    1 446        root        5456 Jun 17    1994 glsrc/GL85PD
-rw-rw-rw-    1 232        root        6249 Jun 17    1994 glsrc/GL80WS
-rw-rw-rw-    1 446        root         219 Jun 17    1994 glsrc/GL85WS
-rw-rw-rw-    1 232        root       17355 Jun 17    1994 glsrc/GL80.scr
-rw-rw-rw-    1 446        root        1250 Jun 17    1994 glsrc/GL75WS
-rw-rw-rw-    1 446        root       30811 Jun 17    1994 glsrc/GL75PD
-rw-rw-rw-    1 446        root        4559 Jun 17    1994 glsrc/GL75.scr
-rw-rw-rw-    1 446        root        5199 Jun 17    1994 glsrc/GL70WS
-rw-rw-rw-    1 446        root        1226 Jun 17    1994 glsrc/GL72WS
-rw-rw-rw-    1 446        root       21426 Jun 17    1994 glsrc/GL72PD
-rw-rw-rw-    1 446        root        4536 Jun 17    1994 glsrc/GL72.scr
-rw-rw-rw-    1 446        root      243020 Jun 17    1994 glsrc/GL70PD
-rw-rw-rw-    1 446        root      133589 Jun 17    1994 glsrc/GL65PD
-rw-rw-rw-    1 446        root       28728 Jun 17    1994 glsrc/GL70.scr
-rw-rw-rw-    1 446        root        3872 Jun 17    1994 glsrc/GL65WS
-rw-rw-rw-    1 446        root        2299 Jun 17    1994 glsrc/GL60WS
-rw-rw-rw-    1 446        root       53269 Jun 17    1994 glsrc/GL60PD
-rw-rw-rw-    1 446        root        8910 Jun 17    1994 glsrc/GL60.scr
-rw-rw-rw-    1 446        root        1263 Jun 17    1994 glsrc/GL55WS
-rw-rw-rw-    1 446        root       47366 Jun 17    1994 glsrc/GL55PD
-rw-rw-rw-    1 446        root       79675 Jun 17    1994 glsrc/GL45PD
-rw-rw-rw-    1 446        root         227 Jun 17    1994 glsrc/GL50WS
-rw-rw-rw-    1 446        root        5386 Jun 17    1994 glsrc/GL45WS
```

cyclical_mod.txt

```
-rw-rw-rw-    1 446       root          3355 Jun 17  1994 glsrc/GL50.scr
-rw-rw-rw-    1 446       root          7859 Jun 17  1994 glsrc/GL50PD
-rw-rw-rw-    1 446       root          5071 Jun 17  1994 glsrc/GL55.scr
-rw-rw-rw-    1 446       root          5833 Jun 17  1994 glsrc/GL45.scr
-rw-rw-rw-    1 232       root          1484 Jun 17  1994 glsrc/GL42WS
-rw-rw-rw-    1 232       root         31243 Jun 17  1994 glsrc/GL42PD
-rw-rw-rw-    1 446       root        157527 Jun 17  1994 glsrc/GL40PD
-rw-rw-rw-    1 232       root          6510 Jun 17  1994 glsrc/GL42.scr
-rw-rw-rw-    1 446       root         10254 Jun 17  1994 glsrc/GL40WS
-rw-rw-rw-    1 446       root          6188 Jun 17  1994 glsrc/GL41.scr
-rw-rw-rw-    1 446       root         26785 Jun 17  1994 glsrc/GL41PD
-rw-rw-rw-    1 446       root           776 Jun 17  1994 glsrc/GL41WS
-rw-rw-rw-    1 446       root        126065 Jun 17  1994 glsrc/GL35PD
-rw-rw-rw-    1 446       root          5026 Jun 17  1994 glsrc/GL35WS
-rw-rw-rw-    1 446       root         43521 Jun 17  1994 glsrc/GL30PD
-rw-rw-rw-    1 446       root         10427 Jun 17  1994 glsrc/GL35.scr
-rw-rw-rw-    1 446       root           219 Jun 17  1994 glsrc/GL30WS
-rw-rw-rw-    1 446       root          3249 Jun 17  1994 glsrc/GL300.scr
-rw-rw-rw-    1 446       root         19657 Jun 17  1994 glsrc/GL300PD
-rw-rw-rw-    1 446       root           976 Jun 17  1994 glsrc/GL300WS
-rw-rw-rw-    1 446       root          4654 Jun 17  1994 glsrc/GL30.scr
-rw-rw-rw-    1 446       root          2737 Jun 17  1994 glsrc/GL295WS
-rw-rw-rw-    1 446       root          3464 Jun 17  1994 glsrc/GL295PD
-rw-rw-rw-    1 446       root         27703 Jun 17  1994 glsrc/GL295.scr
-rw-rw-rw-    1 446       root          4025 Jun 17  1994 glsrc/GL294PD
-rw-rw-rw-    1 446       root         42472 Jun 17  1994 glsrc/GL294.scr
-rw-rw-rw-    1 446       root          4507 Jun 17  1994 glsrc/GL292WS
-rw-rw-rw-    1 446       root          5228 Jun 17  1994 glsrc/GL293.scr
-rw-rw-rw-    1 446       root          4070 Jun 17  1994 glsrc/GL293PD
-rw-rw-rw-    1 446       root         48565 Jun 17  1994 glsrc/GL293WS
-rw-rw-rw-    1 446       root          5618 Jun 17  1994 glsrc/GL292PD
-rw-rw-rw-    1 446       root         47239 Jun 17  1994 glsrc/GL292.scr
-rw-rw-rw-    1 446       root          3897 Jun 17  1994 glsrc/GL291PD
-rw-rw-rw-    1 446       root         41199 Jun 17  1994 glsrc/GL291WS
-rw-rw-rw-    1 446       root          4568 Jun 17  1994 glsrc/GL291.scr
-rw-rw-rw-    1 446       root          3896 Jun 17  1994 glsrc/GL290WS
-rw-rw-rw-    1 446       root         16436 Jun 17  1994 glsrc/GL280WS
-rw-rw-rw-    1 446       root          1523 Jun 17  1994 glsrc/GL280PD
-rw-rw-rw-    1 446       root         29244 Jun 17  1994 glsrc/GL290.scr
-rw-rw-rw-    1 446       root          3960 Jun 17  1994 glsrc/GL280.scr
-rw-rw-rw-    1 446       root          3010 Jun 17  1994 glsrc/GL275.scr
-rw-rw-rw-    1 446       root          2829 Jun 17  1994 glsrc/GL275WS
-rw-rw-rw-    1 446       root           616 Jun 17  1994 glsrc/GL275PD
-rw-rw-rw-    1 446       root          8264 Jun 17  1994 glsrc/GL260PD
-rw-rw-rw-    1 446       root         17081 Jun 17  1994 glsrc/GL260WS
-rw-rw-rw-    1 446       root           995 Jun 17  1994 glsrc/GL245.scr
-rw-rw-rw-    1 446       root          3216 Jun 17  1994 glsrc/GL260.scr
-rw-rw-rw-    1 446       root          3369 Jun 17  1994 glsrc/GL245WS
-rw-rw-rw-    1 446       root           373 Jun 17  1994 glsrc/GL245PD
-rw-rw-rw-    1 446       root          8803 Jun 17  1994 glsrc/GL240WS
-rw-rw-rw-    1 446       root          5896 Jun 17  1994 glsrc/GL240PD
-rw-rw-rw-    1 446       root         49455 Jun 17  1994 glsrc/GL230PD
-rw-rw-rw-    1 446       root         16005 Jun 17  1994 glsrc/GL230WS
-rw-rw-rw-    1 446       root           565 Jun 17  1994 glsrc/GL230.scr
-rw-rw-rw-    1 446       root          2807 Jun 17  1994 glsrc/GL240.scr
-rw-rw-rw-    1 446       root          4085 Jun 17  1994 glsrc/GL221WS
-rw-rw-rw-    1 446       root          1719 Jun 17  1994 glsrc/GL221PD
-rw-rw-rw-    1 446       root         19937 Jun 17  1994 glsrc/GL221.scr
-rw-rw-rw-    1 446       root          3568 Jun 17  1994 glsrc/GL220WS
-rw-rw-rw-    1 446       root           772 Jun 17  1994 glsrc/GL220PD
-rw-rw-rw-    1 446       root         16283 Jun 17  1994 glsrc/GL220.scr
-rw-rw-rw-    1 446       root          3698 Jun 17  1994 glsrc/GL206WS
-rw-rw-rw-    1 446       root           154 Jun 17  1994 glsrc/GL206WS
```

```
                                      cyclical_mod.txt
-rw-rw-rw-    1 446        root             365 Jun 17  1994 glsrc/GL210WS
-rw-rw-rw-    1 446        root           11498 Jun 17  1994 glsrc/GL210PD
-rw-rw-rw-    1 446        root            2833 Jun 17  1994 glsrc/GL210.scr
-rw-rw-rw-    1 446        root             154 Jun 17  1994 glsrc/GL205WS
-rw-rw-rw-    1 446        root            2144 Jun 17  1994 glsrc/GL206PD
-rw-rw-rw-    1 446        root            2733 Jun 17  1994 glsrc/GL206.scr
-rw-rw-rw-    1 446        root             219 Jun 17  1994 glsrc/GL201WS
-rw-rw-rw-    1 446        root            2869 Jun 17  1994 glsrc/GL201PD
-rw-rw-rw-    1 446        root            2499 Jun 17  1994 glsrc/GL205PD
-rw-rw-rw-    1 446        root            2619 Jun 17  1994 glsrc/GL201.scr
-rw-rw-rw-    1 446        root            2681 Jun 17  1994 glsrc/GL205.scr
-rw-rw-rw-    1 446        root           26192 Jun 17  1994 glsrc/GL200PD
-rw-rw-rw-    1 446        root             718 Jun 17  1994 glsrc/GL200WS
-rw-rw-rw-    1 446        root          143261 Jun 17  1994 glsrc/GL20PD
-rw-rw-rw-    1 446        root            2703 Jun 17  1994 glsrc/GL200.scr
-rw-rw-rw-    1 446        root            2611 Jun 17  1994 glsrc/GL20WS
-rw-rw-rw-    1 446        root           31344 Jun 17  1994 glsrc/GL20.scr
-rw-rw-rw-    1 446        root            4544 Jun 17  1994 glsrc/GL199WS
-rw-rw-rw-    1 446        root            3500 Jun 17  1994 glsrc/GL199.scr
-rw-rw-rw-    1 446        root          137391 Jun 17  1994 glsrc/GL190PD
-rw-rw-rw-    1 446        root           12896 Jun 17  1994 glsrc/GL190WS
-rw-rw-rw-    1 446        root            3960 Jun 17  1994 glsrc/GL190.scr
-rw-rw-rw-    1 446        root            5778 Jun 17  1994 glsrc/GL180WS
-rw-rw-rw-    1 446        root           49403 Jun 17  1994 glsrc/GL180PD
-rw-rw-rw-    1 446        root            3154 Jun 17  1994 glsrc/GL180.scr
-rw-rw-rw-    1 446        root           61374 Jun 17  1994 glsrc/GL170PD
-rw-rw-rw-    1 446        root            6017 Jun 17  1994 glsrc/GL170WS
-rw-rw-rw-    1 446        root            3718 Jun 17  1994 glsrc/GL170.scr
-rw-rw-rw-    1 446        root           50799 Jun 17  1994 glsrc/GL150PD
-rw-rw-rw-    1 232        root            3603 Jun 17  1994 glsrc/GL150WS
-rw-rw-rw-    1 446        root            2693 Jun 17  1994 glsrc/GL150.rpt
-rw-rw-rw-    1 446        root            9356 Jun 17  1994 glsrc/GL15PD
-rw-rw-rw-    1 446        root             273 Jun 17  1994 glsrc/GL15WS
-rw-rw-rw-    1 446        root            3488 Jun 17  1994 glsrc/GL150.scr
-rw-rw-rw-    1 446        root            4904 Jun 17  1994 glsrc/GL122WS
-rw-rw-rw-    1 446        root            3983 Jun 17  1994 glsrc/GL15.scr
-rw-rw-rw-    1 446        root            4057 Jun 17  1994 glsrc/GL122.scr
-rw-rw-rw-    1 446        root           29691 Jun 17  1994 glsrc/GL122PD
-rw-rw-rw-    1 446        root            5507 Jun 17  1994 glsrc/GL121.scr
-rw-rw-rw-    1 446        root            5582 Jun 17  1994 glsrc/GL121WS
-rw-rw-rw-    1 232        root           44368 Jun 17  1994 glsrc/GL121PD
-rw-rw-rw-    1 446        root            1985 Jun 17  1994 glsrc/GL110WS
-rw-rw-rw-    1 446        root            5083 Jun 17  1994 glsrc/GL120WS
-rw-rw-rw-    1 446        root           27720 Jun 17  1994 glsrc/GL120PD
-rw-rw-rw-    1 446        root            4148 Jun 17  1994 glsrc/GL120.scr
-rw-rw-rw-    1 446        root            3080 Jun 17  1994 glsrc/GL110.scr
-rw-rw-rw-    1 446        root           39351 Jun 17  1994 glsrc/GL110PD
-rw-rw-rw-    1 446        root           23318 Jun 17  1994 glsrc/GL106PD
-rw-rw-rw-    1 446        root            5781 Jun 17  1994 glsrc/GL107WS
-rw-rw-rw-    1 446        root           28245 Jun 17  1994 glsrc/GL107PD
-rw-rw-rw-    1 446        root            3196 Jun 17  1994 glsrc/GL107.scr
-rw-rw-rw-    1 446        root            3967 Jun 17  1994 glsrc/GL106WS
-rw-rw-rw-    1 446        root            2854 Jun 17  1994 glsrc/GL106.scr
-rw-rw-rw-    1 446        root           50399 Jun 17  1994 glsrc/GL105PD
-rw-rw-rw-    1 446        root            5065 Jun 17  1994 glsrc/GL105WS
-rw-rw-rw-    1 232        root            4794 Jun 17  1994 glsrc/GL100WS
-rw-rw-rw-    1 446        root            2854 Jun 17  1994 glsrc/GL105.scr
-rw-rw-rw-    1 232        root           83603 Jun 17  1994 glsrc/GL100PD
-rw-rw-rw-    1 446        root           52139 Jun 17  1994 glsrc/GL10PD
-rw-rw-rw-    1 446        root            3457 Jun 17  1994 glsrc/GL10WS
-rw-rw-rw-    1 232        root            5452 Jun 17  1994 glsrc/GL100.scr
-rw-rw-rw-    1 232        root            3241 Jun 17  1994 glsrc/GL100.rpt
-rw-rw-rw-    1 446        root            3888 Jun 17  1994 glsrc/GL10.scr
                                      Page 10
```

```
                                cyclical_mod.txt
    -rw-rw-rw-    1 446          root          1375 Jun 17  1994 glsrc/GL07WS
    -rw-rw-rw-    1 446          root         18064 Jun 17  1994 glsrc/GL07PD
    -rw-rw-rw-    1 446          root          4161 Jun 17  1994 glsrc/GL07.scr
    -rw-rw-rw-    1 446          root           219 Jun 17  1994 glsrc/GL06WS
    -rw-rw-rw-    1 446          root          9790 Jun 17  1994 glsrc/GL06PD
    -rw-rw-rw-    1 446          root           219 Jun 17  1994 glsrc/GL01WS
    -rw-rw-rw-    1 446          root          2790 Jun 17  1994 glsrc/GL05.scr
    -rw-rw-rw-    1 446          root          2759 Jun 17  1994 glsrc/GL06.scr
    -rw-rw-rw-    1 446          root          9061 Jun 17  1994 glsrc/GL01PD
    -rw-rw-rw-    1 446          root          3158 Jun 17  1994 glsrc/GL01.scr
    -rw-rw-rw-    1 446          root           219 Jun 17  1994 glsrc/GL05WS
    -rw-rw-rw-    1 446          root          3394 Jun 17  1994 glsrc/GL00WS
    -rw-rw-rw-    1 446          root         65173 Jun 17  1994 glsrc/GL00PD
    -rw-rw-rw-    1 446          root         11442 Jun 17  1994 glsrc/GL05PD
    -rw-rw-rw-    1 446          root          3010 Jun 17  1994 glsrc/GL.sr
    -rw-rw-rw-    1 446          root          2643 Jun 17  1994 fbsrc/FBRP.scr
    -rw-rw-rw-    1 446          root         11852 Jun 17  1994 glsrc/GL00.scr
    -rw-rw-rw-    1 446          root           219 Jun 17  1994 fbsrc/FB30WS
    -rw-rw-rw-    1 446          root         20567 Jun 17  1994 fbsrc/FB31PD
    -rw-rw-rw-    1 446          root           357 Jun 17  1994 fbsrc/FB25WS
    -rw-rw-rw-    1 446          root           488 Jun 17  1994 fbsrc/FB31WS
    -rw-rw-rw-    1 446          root          4719 Jun 17  1994 fbsrc/FB31.scr
    -rw-rw-rw-    1 446          root          6348 Jun 17  1994 fbsrc/FBMN.scr
    -rw-rw-rw-    1 446          root          4470 Jun 17  1994 fbsrc/FB30.scr
    -rw-rw-rw-    1 446          root         17224 Jun 17  1994 fbsrc/FB30PD
    -rw-rw-rw-    1 446          root         11189 Jun 17  1994 fbsrc/FB25PD
    -rw-rw-rw-    1 446          root          1094 Jun 17  1994 fbsrc/FB230WS
    -rw-rw-rw-    1 446          root          4057 Jun 17  1994 fbsrc/FB25.scr
    -rw-rw-rw-    1 446          root         11000 Jun 17  1994 fbsrc/FB231PD
    -rw-rw-rw-    1 446          root         16313 Jun 17  1994 fbsrc/FB230PD
    -rw-rw-rw-    1 446          root          3540 Jun 17  1994 fbsrc/FB231.scr
    -rw-rw-rw-    1 446          root           911 Jun 17  1994 fbsrc/FB231WS
    -rw-rw-rw-    1 446          root         11919 Jun 17  1994 fbsrc/FB210PD
    -rw-rw-rw-    1 446          root          3550 Jun 17  1994 fbsrc/FB230.scr
    -rw-rw-rw-    1 446          root          1136 Jun 17  1994 fbsrc/FB210WS
    -rw-rw-rw-    1 446          root          3017 Jun 17  1994 fbsrc/FB20WS
    -rw-rw-rw-    1 446          root          2798 Jun 17  1994 fbsrc/FB210.scr
    -rw-rw-rw-    1 446          root        132319 Jun 17  1994 fbsrc/FB20PD
    -rw-rw-rw-    1 446          root         19884 Jun 17  1994 fbsrc/FB20.scr
    -rw-rw-rw-    1 446          root           357 Jun 17  1994 fbsrc/FB15WS
    -rw-rw-rw-    1 446          root          3499 Jun 17  1994 fbsrc/FB15.scr
    -rw-rw-rw-    1 446          root         10081 Jun 17  1994 fbsrc/FB15PD
    -rw-rw-rw-    1 446          root         32512 Jun 17  1994 fbsrc/FB121PD
    -rw-rw-rw-    1 446          root          4470 Jun 17  1994 fbsrc/FB121.scr
    -rw-rw-rw-    1 446          root          5170 Jun 17  1994 fbsrc/FB121WS
    -rw-rw-rw-    1 446          root         12565 Jun 17  1994 fbsrc/FB120WS
    -rw-rw-rw-    1 446          root         79985 Jun 17  1994 fbsrc/FB120PD
    -rw-rw-rw-    1 446          root         61866 Jun 17  1994 fbsrc/FB100PD
    -rw-rw-rw-    1 446          root          6517 Jun 17  1994 fbsrc/FB100WS
    -rw-rw-rw-    1 446          root          4819 Jun 17  1994 fbsrc/FB120.scr
    -rw-rw-rw-    1 446          root          3480 Jun 17  1994 fbsrc/FB10.scr
    -rw-rw-rw-    1 446          root          1531 Jun 17  1994 fbsrc/FB.sr
    -rw-rw-rw-    1 446          root          4528 Jun 17  1994 fbsrc/FB100.scr
    -rw-rw-rw-    1 446          root         11272 Jun 17  1994 fbsrc/FB10PD
    -rw-rw-rw-    1 446          root           413 Jun 17  1994 fbsrc/FB10WS
    -rw-rw-rw-    1 446          root          4196 Jun 17  1994 casrc/CA50.scr
    -rw-rw-rw-    1 446          root          2646 Jun 17  1994 casrc/CARP.scr
    -rw-rw-rw-    1 446          root         26332 Jun 17  1994 casrc/CA50PD
    -rw-rw-rw-    1 446          root          6468 Jun 17  1994 casrc/CAMN.scr
    -rw-rw-rw-    1 446          root          2401 Jun 17  1994 casrc/CA50WS
    -rw-rw-rw-    1 446          root           991 Jun 17  1994 casrc/CA40WS
    -rw-rw-rw-    1 446          root         23540 Jun 17  1994 casrc/CA40PD
    -rw-rw-rw-    1 446          root         17875 Jun 17  1994 casrc/CA30PD
                                Page 11
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446        root          4845 Jun 17   1994 casrc/CA35PD
-rw-rw-rw-    1 446        root           219 Jun 17   1994 casrc/CA35WS
-rw-rw-rw-    1 446        root           922 Jun 17   1994 casrc/CA30WS
-rw-rw-rw-    1 446        root          3278 Jun 17   1994 casrc/CA35.scr
-rw-rw-rw-    1 446        root          5106 Jun 17   1994 casrc/CA40.scr
-rw-rw-rw-    1 446        root          2422 Jun 17   1994 casrc/CA290WS
-rw-rw-rw-    1 446        root          4096 Jun 17   1994 casrc/CA30.scr
-rw-rw-rw-    1 446        root         36273 Jun 17   1994 casrc/CA290PD
-rw-rw-rw-    1 446        root          3063 Jun 17   1994 casrc/CA240.scr
-rw-rw-rw-    1 446        root          3022 Jun 17   1994 casrc/CA240WS
-rw-rw-rw-    1 446        root           763 Jun 17   1994 casrc/CA230WS
-rw-rw-rw-    1 446        root         36553 Jun 17   1994 casrc/CA240PD
-rw-rw-rw-    1 446        root          3818 Jun 17   1994 casrc/CA290.scr
-rw-rw-rw-    1 446        root          2744 Jun 17   1994 casrc/CA210WS
-rw-rw-rw-    1 446        root           426 Jun 17   1994 casrc/CA220WS
-rw-rw-rw-    1 446        root          8739 Jun 17   1994 casrc/CA230PD
-rw-rw-rw-    1 446        root          2962 Jun 17   1994 casrc/CA220.scr
-rw-rw-rw-    1 446        root          7704 Jun 17   1994 casrc/CA220PD
-rw-rw-rw-    1 446        root         39489 Jun 17   1994 casrc/CA210PD
-rw-rw-rw-    1 446        root          3027 Jun 17   1994 casrc/CA230.scr
-rw-rw-rw-    1 446        root          3243 Jun 17   1994 casrc/CA210.scr
-rw-rw-rw-    1 446        root         30488 Jun 17   1994 casrc/CA20PD
-rw-rw-rw-    1 446        root          1474 Jun 17   1994 casrc/CA20WS
-rw-rw-rw-    1 446        root         29865 Jun 17   1994 casrc/CA195PD
-rw-rw-rw-    1 446        root          2811 Jun 17   1994 casrc/CA195.scr
-rw-rw-rw-    1 446        root          5003 Jun 17   1994 casrc/CA20.scr
-rw-rw-rw-    1 446        root          5046 Jun 17   1994 casrc/CA190WS
-rw-rw-rw-    1 446        root          1794 Jun 17   1994 casrc/CA195WS
-rw-rw-rw-    1 446        root         45021 Jun 17   1994 casrc/CA190PD
-rw-rw-rw-    1 446        root          3434 Jun 17   1994 casrc/CA190.scr
-rw-rw-rw-    1 446        root          1085 Jun 17   1994 casrc/CA15WS
-rw-rw-rw-    1 446        root         20823 Jun 17   1994 casrc/CA15PD
-rw-rw-rw-    1 446        root          4223 Jun 17   1994 casrc/CA10WS
-rw-rw-rw-    1 446        root        130334 Jun 17   1994 casrc/CA10PD
-rw-rw-rw-    1 446        root          4601 Jun 17   1994 casrc/CA15.scr
-rw-rw-rw-    1 446        root         31661 Jun 17   1994 casrc/CA110PD
-rw-rw-rw-    1 446        root         10406 Jun 17   1994 casrc/CA110WS
-rw-rw-rw-    1 446        root          4045 Jun 17   1994 casrc/CA110.scr
-rw-rw-rw-    1 446        root           976 Jun 17   1994 casrc/CA.sr
-rw-rw-rw-    1 446        root         20852 Jun 17   1994 arsrc/AR120PD
-rw-rw-rw-    1 robm       root          2164 Jun 17   1994 apsrc/APGRT.rpt
-rw-rw-rw-    1 robm       root          1027 Jun 17   1994 apsrc/APGRTWS
-rw-rw-rw-    1 robm       root          2765 Jun 17   1994 apsrc/APGRT.scr
-rw-rw-rw-    1 robm       root         12679 Jun 17   1994 apsrc/APGRTPD
-rw-rw-rw-    1 348        root          3789 Jun 17   1994 oesrc/OE121.scr
-rw-rw-rw-    1 446        root        124657 Jun 14   1994 fasrc/FA500PD
-rw-rw-rw-    1 544        root         11752 Jun 14   1994 apsrc/AP126WS
-rw-rw-rw-    1 320        root         19440 Jun 12   1994 apsrc/H003PD
-rw-rw-rw-    1 320        root          1028 Jun 12   1994 apsrc/H003WS
-rw-rw-rw-    1 320        root          4953 Jun 12   1994 apsrc/H003.scr
-rw-rw-rw-    1 446        root        111331 Jun  8   1994 pdlib/OEPRICING
-rw-rw-rw-    1 255        root           219 Jun  6   1994 fasrc/FA98WS
-rw-rw-rw-    1 255        root          8510 Jun  6   1994 fasrc/FA98PD
-rw-rw-rw-    1 255        root          2463 Jun  6   1994 fasrc/FA98.scr
-rw-rw-rw-    1 255        root          1275 Jun  6   1994 pssrc/MARS2.rpt
-rw-rw-rw-    1 255        root          3123 Jun  6   1994 pssrc/MARS2.scr
-rw-rw-rw-    1 255        root           365 Jun  6   1994 pssrc/MARS2WS
-rw-rw-rw-    1 255        root          6559 Jun  6   1994 pssrc/MARS2PD
-rw-rw-rw-    1 206        root         18426 Jun  6   1994 pdlib/Z
-rw-rw-rw-    1 446        root         15604 Jun  3   1994 rqsrc/RQ20.scr
-rw-rw-rw-    1 446        root          6417 Jun  3   1994 icsrc/IC240.rpt
-rw-rw-rw-    1 320        root           219 Jun  3   1994 apsrc/H004WS
-rw-rw-rw-    1 320        root         18161 Jun  3   1994 apsrc/H004PD
                              Page 12
```

```
                                  cyclical_mod.txt
-rw-rw-rw-   1 320        root          4873 Jun   3  1994 apsrc/H004.scr
-rw-rw-rw-   1 446        root          2969 Jun   3  1994 icsrc/IC240.scr
-rw-rw-rw-   1 320        root           219 Jun   3  1994 apsrc/H002WS
-rw-rw-rw-   1 320        root         14729 Jun   3  1994 apsrc/H002PD
-rw-rw-rw-   1 320        root          4016 Jun   3  1994 apsrc/H002.scr
-rw-rw-rw-   1 320        root         13959 Jun   3  1994 apsrc/H001PD
-rw-rw-rw-   1 320        root           219 Jun   3  1994 apsrc/H001WS
-rw-rw-rw-   1 320        root          5138 Jun   3  1994 apsrc/H001.scr
-rw-rw-rw-   1 446        root         14471 Jun   2  1994 rqsrc/RQ39.scr
-rw-rw-rw-   1 255        root          1331 Jun   2  1994 fasrc/FA980.rpt
-rw-rw-rw-   1 255        root          2962 Jun   2  1994 fasrc/FA980.scr
-rw-rw-rw-   1 255        root           428 Jun   2  1994 fasrc/FA980WS
-rw-rw-rw-   1 255        root          5972 Jun   2  1994 fasrc/FA980PD
-rw-rw-rw-   1 446        root          5229 Jun   2  1994 rqsrc/RQ30.scr
-rw-rw-rw-   1 446        root         19239 Jun   1  1994 fasrc/FAMN.scr
-rw-rw-rw-   1 206        root         26472 Jun   1  1994 icsrc/IC140PD
-rw-rw-rw-   1 213        root         91659 May  27  1994 pdlib/BNEMDED
-rw-rw-rw-   1 232        root          3470 May  27  1994 gusrc/GL356PD
-rw-rw-rw-   1 232        root           153 May  27  1994 gusrc/GL356WS
-rw-rw-rw-   1 232        root          2782 May  27  1994 gusrc/GL356.scr
-rw-rw-rw-   1 232        root            89 May  27  1994 gusrc/GL355WS
-rw-rw-rw-   1 232        root          3529 May  27  1994 gusrc/GL355PD
-rw-rw-rw-   1 232        root          2761 May  27  1994 gusrc/GL355.scr
-rw-rw-rw-   1 348        root        621135 May  26  1994 oesrc/OE13PD
-rw-rw-rw-   1 348        root         58908 May  26  1994 oesrc/OE127PD
-rw-rw-rw-   1 robm       root          1391 May  25  1994 posrc/PO289.rpt
-rw-rw-rw-   1 robm       root           617 May  25  1994 posrc/PO289WS
-rw-rw-rw-   1 robm       root          2705 May  25  1994 posrc/PO289.scr
-rw-rw-rw-   1 robm       root          7507 May  25  1994 posrc/PO289PD
-rw-rw-rw-   1 johnb      root        240162 May  25  1994 apsrc/AP30PD
-rw-rw-rw-   1 446        root         94382 May  24  1994 icsrc/IC29PD
-rw-rw-rw-   1 446        root         10041 May  23  1994 bnsrc/BN110WS
-rw-rw-rw-   1 446        root         16148 May  23  1994 wslib/POSTORAGE
-rw-rw-rw-   1 298        root         10793 May  23  1994 pssrc/MARS1PD
-rw-rw-rw-   1 jonm       root          3084 May  23  1994 glsrc/GL990.scr
-rw-rw-rw-   1 jonm       root          4034 May  23  1994 glsrc/GL990PD
-rw-rw-rw-   1 jonm       root           289 May  22  1994 glsrc/GL990WS
-rw-rw-rw-   1 544        root          3823 May  20  1994 apsrc/AP10WS
-rw-rw-rw-   1 206        root          1359 May  20  1994 posrc/PO285.rpt
-rw-rw-rw-   1 206        root          2705 May  20  1994 posrc/PO285.scr
-rw-rw-rw-   1 206        root           617 May  20  1994 posrc/PO285WS
-rw-rw-rw-   1 206        root          7507 May  20  1994 posrc/PO285PD
-rw-rw-rw-   1 206        root          1391 May  19  1994 posrc/PO288.rpt
-rw-rw-rw-   1 206        root          2705 May  19  1994 posrc/PO288.scr
-rw-rw-rw-   1 206        root           617 May  19  1994 posrc/PO288WS
-rw-rw-rw-   1 206        root          7507 May  19  1994 posrc/PO288PD
-rw-rw-rw-   1 348        root         28873 May  19  1994 oesrc/OE115.rpt
-rw-rw-rw-   1 348        root         10720 May  19  1994 oesrc/OE115WS
-rwxrwxrwx   1 446        root         29434 May  19  1994 posrc/PO14PD
-rw-rw-rw-   1 358        root           969 May  19  1994 pssrc/PS222PD
-rw-rw-rw-   1 213        root         23510 May  18  1994 wslib/BNSTORAGE
-rw-rw-rw-   1 213        root        149779 May  18  1994 bnsrc/BN36PD
-rw-rw-rw-   1 213        root          9350 May  18  1994 bnsrc/BN36.scr
-rw-rw-rw-   1 jonm       root          3648 May  18  1994 glsrc/GL991PD
-rw-rw-rw-   1 jonm       root          2823 May  18  1994 glsrc/GL991.scr
-rw-rw-rw-   1 jonm       root          2824 May  18  1994 glsrc/GL994.scr
-rw-rw-rw-   1 jonm       root           270 May  18  1994 glsrc/GL991WS
-rw-rw-rw-   1 348        root        177546 May  17  1994 oesrc/OE54PD
-rw-rw-rw-   1 446        root        168192 May  17  1994 prsrc/PR199PD
-rw-rw-rw-   1 348        root        218203 May  13  1994 oesrc/OE86PD
-rw-rw-rw-   1 446        root         42225 May  12  1994 arsrc/AR025PD
-rw-rw-rw-   1 446        root         33302 May  12  1994 arsrc/AR018PD
-rw-rw-rw-   1 255        root          2097 May  11  1994 pssrc/MARS1.rpt
                                      Page 13
```

```
                              cyclical_mod.txt
 -rw-rw-rw-    1 255      root          3429 May 11  1994 pssrc/MARS1.scr
 -rw-rw-rw-    1 298      root           622 May 11  1994 pssrc/MARS1WS
 -rw-rw-rw-    1 446      root         64537 May 11  1994 pdlib/DEPRTNS
 -rw-rw-rw-    1 446      root          5285 May 11  1994 fasrc/FA280.scr
 -rw-rw-rw-    1 446      root          4878 May 10  1994 rqsrc/RQ.sr
 -rw-rw-rw-    1 446      root        120087 May 10  1994 icsrc/IC11PD
 -rw-rw-rw-    1 446      root         15849 May 10  1994 wslib/FASTORAGE
 -rwxrwxrwx    1 446      root         17078 May  9  1994 posrc/PO63PD
 -rw-rw-rw-    1 446      root        196467 May  6  1994 fasrc/FA40PD
 -rw-rw-rw-    1 446      root         65998 May  6  1994 fasrc/FA120PD
 -rw-rw-rw-    1 446      root         15119 May  6  1994 fasrc/FA07PD
 -rwxrwxrwx    1 446      root          5142 May  5  1994 posrc/PO34.scr
 -rw-rw-rw-    1 255      root          2087 May  5  1994 pssrc/PSBR1.rpt
 -rw-rw-rw-    1 255      root          3149 May  5  1994 pssrc/PSBR1.scr
 -rw-rw-rw-    1 255      root           559 May  5  1994 pssrc/PSBR1WS
 -rw-rw-rw-    1 255      root          9195 May  5  1994 pssrc/PSBR1PD
 -rw-rw-rw-    1 446      root          4588 May  5  1994 rqsrc/RQ240.rpt
 -rw-rw-rw-    1 446      root          6117 May  4  1994 prsrc/PR120WS
 -rw-rw-rw-    1 544      root          4299 May  3  1994 apsrc/AP160WS
 -rw-rw-rw-    1 544      root         28972 May  3  1994 apsrc/AP40.scr
 -rw-rw-rw-    1 446      root         44146 Apr 27  1994 icsrc/IC30PD
 -rw-rw-rw-    1 348      root         35358 Apr 27  1994 oesrc/OE291PD
 -rw-rw-rw-    1 446      root          2958 Apr 27  1994 rqsrc/RQ20WS
 -rw-rw-rw-    1 446      root          1041 Apr 27  1994 rqsrc/RQ10WS
 -rw-rw-rw-    1 446      root        100825 Apr 26  1994 fasrc/FA170PD
 -rw-rw-rw-    1 446      root        359145 Apr 25  1994 fasrc/FA25PD
 -rw-rw-rw-    1 348      root        248908 Apr 22  1994 oesrc/OE26PD
 -rw-rw-rw-    1 544      root         27239 Apr 21  1994 apsrc/AP130PD
 -rw-rw-rw-    1 446      root         51309 Apr 13  1994 pasrc/PA26PD
 -rw-rw-rw-    1 446      root          1513 Apr 13  1994 pasrc/PA26WS
 -rw-rw-rw-    1 446      root         36274 Apr 13  1994 arsrc/AR060PD
 -rw-rw-rw-    1 348      root        168426 Apr 12  1994 oesrc/OE00PD
 -rwxrwxrwx    1 446      root         50459 Apr 11  1994 posrc/PO34PD
 -rwxrwxrwx    1 446      root        429535 Apr  8  1994 pdlib/HRGETFLD
 -rw-rw-rw-    1 446      root          4432 Apr  8  1994 icsrc/IC18.scr
 -rw-rw-rw-    1 348      root          5425 Apr  8  1994 oesrc/OE132WS
 -rw-rw-rw-    1 446      root         21518 Apr  8  1994 arsrc/AR104PD
 -rw-rw-rw-    1 jonm     root          3564 Apr  6  1994 glsrc/GL994PD
 -rw-rw-rw-    1 446      root         56227 Apr  4  1994 icsrc/IC170PD
 -rw-rw-rw-    1 446      root         18119 Apr  4  1994 icsrc/IC211PD
 -rw-rw-rw-    1 333      root        113211 Mar 31  1994 pdlib/RTVAL2
 -rw-rw-rw-    1 446      root         80863 Mar 31  1994 sasrc/SA110PD
 -rw-rw-rw-    1 469      root        532816 Mar 29  1994 prsrc/PR140PD
 -rw-r--r--    1 255      root          3372 Mar 29  1994 fasrc/QFIX.scr
 -rw-r--r--    1 255      root           307 Mar 29  1994 fasrc/QFIXWS
 -rw-r--r--    1 255      root         18363 Mar 29  1994 fasrc/QFIXPD
 -rw-rw-rw-    1 371      root         14946 Mar 28  1994 oesrc/OEU02PD
 -rw-rw-rw-    1 540      root          2774 Mar 26  1994 arsrc/NETW.rpt
 -rw-rw-rw-    1 540      root          7550 Mar 26  1994 arsrc/NETWPD
 -rw-rw-rw-    1 540      root          5425 Mar 25  1994 apsrc/BANKPD
 -rw-rw-rw-    1 jonm     root          3622 Mar 25  1994 glsrc/GL995PD
 -rw-rw-rw-    1 446      root        229258 Mar 24  1994 pdlib/OEPICKED
 -rw-rw-rw-    1 298      root          7493 Mar 23  1994 glsrc/GL155PD
 -rw-rw-rw-    1 jonm     root          2823 Mar 23  1994 glsrc/GL995.scr
 -rw-rw-rw-    1 371      root         30235 Mar 23  1994 oesrc/OEU03PD
 -rw-rw-rw-    1 371      root          3273 Mar 23  1994 oesrc/OEU02.scr
 -rw-rw-rw-    1 371      root          3270 Mar 23  1994 oesrc/OEU01.scr
 -rw-rw-rw-    1 jonm     root           155 Mar 23  1994 glsrc/GL994WS
 -rw-rw-rw-    1 jonm     root           155 Mar 22  1994 glsrc/GL995WS
 -rw-rw-rw-    1 446      root          7690 Mar 22  1994 wslib/RQSTORAGE
 -rw-rw-rw-    1 540      root          1476 Mar 21  1994 arsrc/NETWWS
 -rw-rw-rw-    1 540      root          2681 Mar 21  1994 arsrc/NETW.scr
 -rw-rw-rw-    1 540      root          8933 Mar 21  1994 arsrc/RECFPD
                                 Page 14
```

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 540       root         2656 Mar 21  1994 arsrc/RECF.rpt
-rw-rw-rw-    1 540       root         2687 Mar 21  1994 arsrc/RECF.scr
-rw-rw-rw-    1 540       root          616 Mar 21  1994 arsrc/RECFWS
-rw-rw-rw-    1 371       root        11450 Mar 21  1994 oesrc/OEU03WS
-rw-rw-rw-    1 371       root         2563 Mar 21  1994 oesrc/OEU02.rpt
-rw-rw-rw-    1 348       root       121180 Mar 18  1994 oesrc/OE110PD
-rw-rw-rw-    1 371       root         4039 Mar 16  1994 oesrc/OEEDIWS
-rw-rw-rw-    1 371       root         2865 Mar 16  1994 oesrc/OEEDI.scr
-rw-rw-rw-    1 446       root         5350 Mar 14  1994 icsrc/IC22.scr
-rw-rw-rw-    1 348       root       228384 Mar 14  1994 oesrc/OE120PD
-rw-rw-rw-    1 540       root        64620 Mar 10  1994 apsrc/APS5PD
-rw-rw-rw-    1 345       root        60298 Mar  9  1994 prsrc/PR39PD
-rw-rw-rw-    1 446       root        56616 Mar  7  1994 prsrc/PR05PD
-rw-rw-rw-    1 544       root         8514 Mar  4  1994 arsrc/AP11.scr
-rw-rw-rw-    1 371       root        16056 Mar  1  1994 oesrc/OEL01PD
-rw-rw-rw-    1 371       root         2568 Mar  1  1994 oesrc/OEU03.rpt
-rw-rw-rw-    1 371       root         2558 Mar  1  1994 oesrc/OEU01.rpt
-rw-rw-rw-    1 446       root        15929 Mar  1  1994 sasrc/SA300PD
-rw-rw-rw-    1 371       root        33106 Mar  1  1994 oesrc/OEU01PD
-rw-rw-rw-    1 371       root        24984 Mar  1  1994 oesrc/OEU01WS
-rwxrwxrwx    1 446       root         4678 Feb 28  1994 pssrc/PS45.scr
-rw-rw-rw-    1 446       root        57988 Feb 25  1994 posrc/PO300PD
-rw-rw-rw-    1 jonm      root         2045 Feb 25  1994 gusrc/GL997PD
-rw-rw-rw-    1 jonm      root         2272 Feb 25  1994 gusrc/GL998PD
-rwxrwxrwx    1 446       root       209214 Feb 25  1994 posrc/PO25PD
-rw-rw-rw-    1 446       root         3664 Feb 23  1994 arsrc/AR10.scr
-rw-rw-rw-    1 446       root        27064 Feb 23  1994 fasrc/FA150PD
-rw-rw-rw-    1 446       root         1198 Feb 23  1994 fasrc/FA150WS
-rw-rw-rw-    1 348       root        45139 Feb 23  1994 oesrc/OE88.scr
-rw-rw-rw-    1 446       root         2701 Feb 23  1994 icsrc/IC180.scr
-rw-rw-rw-    1 jonm      root         2530 Feb 23  1994 gusrc/GL997.scr
-rw-rw-rw-    1 jonm      root           88 Feb 23  1994 gusrc/GL997WS
-rw-rw-rw-    1 371       root         8269 Feb 23  1994 oesrc/OEL02PD
-rw-rw-rw-    1 jonm      root         2530 Feb 23  1994 gusrc/GL998.scr
-rw-rw-rw-    1 jonm      root         2530 Feb 23  1994 glsrc/GL998.scr
-rw-rw-rw-    1 jonm      root         2103 Feb 23  1994 glsrc/GL998PD
-rw-rw-rw-    1 jonm      root           88 Feb 23  1994 glsrc/GL998WS
-rw-rw-rw-    1 jonm      root           88 Feb 23  1994 gusrc/GL998WS
-rw-rw-rw-    1 348       root        20227 Feb 22  1994 oesrc/OE255PD
-rw-rw-rw-    1 446       root        49595 Feb 21  1994 prsrc/PR85PD
-rw-rw-rw-    1 446       root       114600 Feb 21  1994 bnsrc/BN130PD
-rw-rw-rw-    1 446       root         6959 Feb 21  1994 bnsrc/BN130WS
-rw-rw-rw-    1 298       root       176635 Feb 18  1994 pdlib/BSIPRC
-rw-rw-rw-    1 540       root         2699 Feb 18  1994 apsrc/DIST.scr
-rw-rw-rw-    1 540       root          219 Feb 18  1994 apsrc/DISTWS
-rw-rw-rw-    1 540       root         9610 Feb 18  1994 apsrc/DISTPD
-rw-rw-rw-    1 371       root         1433 Feb 18  1994 oesrc/OEL03.rpt
-rw-rw-rw-    1 371       root        11134 Feb 18  1994 oesrc/OEL03PD
-rw-rw-rw-    1 371       root         9872 Feb 18  1994 oesrc/OEL03WS
-rw-rw-rw-    1 371       root         2573 Feb 18  1994 oesrc/OEL03.scr
-rw-rw-rw-    1 446       root        74928 Feb 18  1994 pdlib/OEUPDORD
-rw-rw-rw-    1 371       root        23962 Feb 17  1994 oesrc/OEL01WS
-rw-rw-rw-    1 446       root         4280 Feb 17  1994 masrc/MA51.scr
-rw-rw-rw-    1 371       root         1621 Feb 17  1994 oesrc/OEL02.rpt
-rw-rw-rw-    1 371       root         7359 Feb 17  1994 oesrc/OEL02WS
-rw-rw-rw-    1 371       root         2573 Feb 17  1994 oesrc/OEL02.scr
-rw-rw-rw-    1 371       root         8969 Feb 16  1994 oesrc/OEU02WS
-rw-rw-rw-    1 446       root        61620 Feb 16  1994 fasrc/FA60PD
-rw-rw-rw-    1 446       root         8822 Feb 16  1994 fasrc/FA170WS
-rw-rw-rw-    1 446       root        44790 Feb 15  1994 pssrc/PS30PD
-rw-rw-rw-    1 371       root         2585 Feb 14  1994 oesrc/OEL01.scr
-rw-rw-rw-    1 371       root         1444 Feb 14  1994 oesrc/OEL01.rpt
-rw-rw-rw-    1 jonm      root         2958 Feb 14  1994 gusrc/GLJON.scr
                                      Page 15
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 jonm      root           87 Feb 14  1994 gusrc/GLJONWS
-rw-rw-rw-    1 jonm      root         2529 Feb 14  1994 gusrc/GLJONPD
-rw-rw-rw-    1 353       root          519 Feb 11  1994 gusrc/GL999PD
-rw-rw-rw-    1 353       root       142777 Feb 11  1994 gusrc/GL999WS
-rw-rw-rw-    1 353       root         2730 Feb 11  1994 gusrc/GL999.scr
-rw-rw-rw-    1 446       root         1681 Feb  9  1994 pssrc/PS30WS
-rw-rw-rw-    1 446       root         8809 Feb  9  1994 masrc/MA41.scr
-rw-rw-rw-    1 446       root        35309 Feb  9  1994 icsrc/IC220PD
-rw-rw-rw-    1 robm      root         2113 Feb  8  1994 apsrc/ail.AP56WS
-rw-rw-rw-    1 robm      root         3342 Feb  8  1994 apsrc/ail.AP56PD
-rw-rw-rw-    1 446       root         5976 Feb  8  1994 pdlib/RQEDREL
-rw-rw-rw-    1 446       root        48217 Feb  8  1994 fasrc/FA15PD
-rw-rw-rw-    1 446       root       173634 Feb  4  1994 pdlib/OEEDITS
-rw-rw-rw-    1 348       root        60684 Feb  4  1994 oesrc/OE15PD
-rw-rw-rw-    1 348       root       346075 Feb  4  1994 oesrc/OE16PD
-rw-rw-rw-    1 348       root       704303 Feb  4  1994 oesrc/OE12PD
-rw-rw-rw-    1 348       root       232168 Feb  4  1994 oesrc/OE10PD
-rw-rw-rw-    1 348       root        87181 Feb  4  1994 oesrc/OE55PD
-rw-rw-rw-    1 348       root        88049 Feb  4  1994 oesrc/OE01PD
-rw-rw-rw-    1 348       root        21352 Feb  4  1994 oesrc/OE85PD
-rw-rw-rw-    1 348       root       255278 Feb  4  1994 oesrc/OE31PD
-rw-rw-rw-    1 446       root        74946 Feb  4  1994 pdlib/OEINVCEDIT
-rw-rw-rw-    1 446       root        37417 Feb  1  1994 icsrc/IC74PD
-rw-rw-rw-    1 446       root        10413 Jan 28  1994 arsrc/AR12PD
-rwxrwxrwx    1 446       root        16848 Jan 27  1994 posrc/PO39.scr
-rw-rw-rw-    1 446       root        22015 Jan 26  1994 icsrc/IC72PD
-rwxrwxrwx    1 446       root        17039 Jan 20  1994 posrc/PO45PD
-rw-rw-rw-    1 540       root         4549 Jan 19  1994 apsrc/EC530PD
-rw-rw-rw-    1 540       root         3127 Jan 19  1994 apsrc/EC530WS
-rw-rw-rw-    1 540       root         2748 Jan 19  1994 apsrc/EC530.scr
-rw-rw-rw-    1 446       root        14955 Jan 13  1994 rqsrc/RQ111PD
-rwxrwxrwx    1 446       root        52841 Jan 13  1994 posrc/PO20.scr
-rw-rw-rw-    1 348       root        11002 Jan 13  1994 oesrc/OE297.rpt
-rw-rw-rw-    1 446       root         3352 Jan 12  1994 pssrc/PS292WS
-rw-rw-rw-    1 446       root        32250 Jan 12  1994 pssrc/PS292PD
-rw-rw-rw-    1 446       root        13334 Jan 12  1994 arsrc/AR106WS
-rw-rw-rw-    1 345       root        77935 Jan 11  1994 bnsrc/BN39PD
-rw-rw-rw-    1 446       root         5370 Jan 11  1994 arsrc/AR44.scr
-rw-rw-rw-    1 446       root         1093 Jan 10  1994 bnsrc/BN39WS
-rw-rw-rw-    1 446       root        16120 Jan 10  1994 rqsrc/RQ240PD
-rw-rw-rw-    1 446       root        19551 Jan  5  1994 bnsrc/BN305PD
-rw-rw-rw-    1 446       root       243480 Jan  5  1994 sasrc/SA290PD
-rw-rw-rw-    1 544       root         7465 Jan  5  1994 apsrc/AP.sr
-rw-rw-rw-    1 446       root        53285 Jan  3  1994 fasrc/FA180PD
-rwxrwxrwx    1 446       root        36702 Dec 29  1993 posrc/PO130PD
-rw-rw-rw-    1 348       root         7302 Dec 28  1993 oesrc/OE282.rpt
-rw-rw-rw-    1 348       root        35600 Dec 28  1993 oesrc/OE282PD
-rw-rw-rw-    1 348       root       132965 Dec 22  1993 oesrc/OE130PD
-rw-rw-rw-    1 446       root        75747 Dec 20  1993 wslib/OESTORAGE
-rw-rw-rw-    1 446       root        25170 Dec 20  1993 pdlib/OEBOOK
-rw-rw-rw-    1 540       root         2713 Dec 16  1993 apsrc/ECMALPD
-rw-rw-rw-    1 446       root        54743 Dec 14  1993 pdlib/OEUPDKIT
-rw-rw-rw-    1 298       root          483 Dec 13  1993 glsrc/GL155WS
-rw-rw-rw-    1 348       root        65224 Dec 13  1993 oesrc/OE12.scr
-rw-rw-rw-    1 544       root        39599 Dec 10  1993 apsrc/AP20.scr
-rw-rw-rw-    1 544       root        14083 Dec 10  1993 apsrc/AP10.scr
-rw-rw-rw-    1 446       root         8915 Dec  9  1993 pdlib/POEDTREL
-rw-rw-rw-    1 348       root       186748 Dec  9  1993 oesrc/OE124PD
-rwxrwxrwx    1 309       adm         10381 Dec  8  1993 posrc/QD189PD
-rw-rw-rw-    1 446       root         3613 Dec  2  1993 icsrc/IC951.rpt
-rw-rw-rw-    1 446       root        35670 Dec  2  1993 icsrc/IC951PD
-rw-rw-rw-    1 446       root        42359 Nov 30  1993 fasrc/FA125PD
-rw-rw-rw-    1 446       root        61663 Nov 30  1993 sasrc/SA00PD
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446      root        2835 Nov 30  1993 pdlib/RQCDLOC
-rw-rw-rw-    1 446      root      500146 Nov 29  1993 hrsrc/HR11PD
-rw-rw-rw-    1 201      root        1849 Nov 29  1993 prsrc/PRVERWS
-rw-rw-rw-    1 201      root        5864 Nov 29  1993 prsrc/PRVERPD
-rw-rw-rw-    1 201      root        1654 Nov 29  1993 prsrc/PRVER.rpt
-rw-rw-rw-    1 201      root        2573 Nov 29  1993 prsrc/PRVER.scr
-rw-rw-rw-    1 446      root        4161 Nov 29  1993 pssrc/PS270.scr
-rw-rw-rw-    1 446      root       61057 Nov 23  1993 pssrc/PS270PD
-rw-rw-rw-    1 544      root        9024 Nov 22  1993 apsrc/AP20WS
-rw-rw-rw-    1 348      root       11487 Nov 22  1993 oesrc/OE.sr
-rw-rw-rw-    1 544      root      248626 Nov 22  1993 apsrc/AP70PD
-rw-rw-rw-    1 544      root        4784 Nov 19  1993 apsrc/AP115WS
-rw-rw-rw-    1 544      root        4229 Nov 19  1993 apsrc/AP115.scr
-rw-rw-rw-    1 298      root        3592 Nov 19  1993 glsrc/GL151.scr
-rw-rw-rw-    1 446      root       10892 Nov 17  1993 hrsrc/HR11WS
-rw-rw-rw-    1 348      root        8764 Nov 16  1993 oesrc/OE124WS
-rw-rw-rw-    1 544      root       40407 Nov 15  1993 apsrc/AP20RPD
-rw-rw-rw-    1 446      root        4796 Nov 15  1993 pssrc/PS15.scr
-rw-rw-rw-    1 348      root       30809 Nov 12  1993 oesrc/OE10.scr
-rw-rw-rw-    1 353      root        5608 Nov 12  1993 gusrc/GL159PD
-rw-rw-rw-    1 353      root         219 Nov 12  1993 gusrc/GL159WS
-rw-rw-rw-    1 353      root        3012 Nov 12  1993 gusrc/GL159.scr
-rw-rw-rw-    1 544      root       36157 Nov 11  1993 apsrc/AP80PD
-rw-rw-rw-    1 353      root         219 Nov 10  1993 gusrc/GL157WS
-rw-rw-rw-    1 353      root        1629 Nov 10  1993 gusrc/GL157PD
-rw-rw-rw-    1 353      root        2715 Nov 10  1993 gusrc/GL157.scr
-rwxrwxrwx    1 309      adm         2910 Nov 10  1993 posrc/QD189.scr
-rwxrwxrwx    1 309      adm         2046 Nov 10  1993 posrc/QD189.rpt
-rwxrwxrwx    1 309      adm         1266 Nov  9  1993 posrc/QD189WS
-rw-rw-rw-    1 446      root        9371 Nov  8  1993 arsrc/AR060WS
-rw-rw-rw-    1 446      root       21393 Nov  8  1993 arsrc/AR37PD
-rw-rw-rw-    1 234      root        2744 Nov  5  1993 posrc/POEDT.rpt
-rw-rw-rw-    1 234      root       99524 Nov  4  1993 posrc/POEDTPD
-rwxrwxrwx    1 446      root       36076 Nov  3  1993 posrc/PO25.scr
-rw-rw-rw-    1 255      root       65243 Nov  1  1993 fasrc/EC20PD
-rw-rw-rw-    1 255      root       11741 Nov  1  1993 fasrc/EC505WS
-rw-rw-rw-    1 255      root        8995 Nov  1  1993 fasrc/EC505PD
-rw-rw-rw-    1 255      root        2573 Nov  1  1993 fasrc/EC505.scr
-rw-rw-rw-    1 robm     root       93123 Nov  1  1993 apsrc/AP520PD
-rw-rw-rw-    1 446      root       12959 Nov  1  1993 arsrc/AR09PD
-rw-rw-rw-    1 234      root        3336 Nov  1  1993 posrc/POEDTWS
-rw-rw-rw-    1 446      root       87237 Oct 29  1993 arsrc/AR21PD
-rw-rw-rw-    1 johnb    root        7506 Oct 29  1993 apsrc/AP30WS
-rw-rw-rw-    1 robm     root       14700 Oct 29  1993 apsrc/AP520WS
-rw-rw-rw-    1 348      root       11964 Oct 28  1993 oesrc/OE130.rpt
-rw-rw-rw-    1 544      root       24033 Oct 28  1993 apsrc/AP30.scr
-rw-rw-rw-    1 446      root        9205 Oct 26  1993 sasrc/SA250.rpt
-rw-rw-rw-    1 348      root       53570 Oct 26  1993 oesrc/OE131PD
-rw-rw-rw-    1 544      root      106710 Oct 25  1993 apsrc/AP50PD
-rw-rw-rw-    1 544      root       19863 Oct 25  1993 apsrc/AP165PD
-rw-rw-rw-    1 446      root       24948 Oct 25  1993 pdlib/OEINVCCHG
-rw-rw-rw-    1 robm     root       11101 Oct 21  1993 pdlib/EDITREL
-rw-rw-rw-    1 348      root       29409 Oct 20  1993 oesrc/OE287PD
-rw-rw-rw-    1 348      root       30680 Oct 19  1993 oesrc/OE227PD
-rw-rw-rw-    1 446      root       49582 Oct 19  1993 wslib/BSIWKS
-rw-rw-rw-    1 483      root       52603 Oct 18  1993 apsrc/AP185PD
-rw-rw-rw-    1 234      root        2765 Oct 18  1993 posrc/POEDT.scr
-rw-rw-rw-    1 robm     root       36721 Oct 18  1993 apsrc/ST520PD
-rw-rw-rw-    1 446      root        8731 Oct 16  1993 fasrc/FA20WS
-rw-rw-rw-    1 robm     root        6965 Oct 14  1993 apsrc/EC510PD
-rw-rw-rw-    1 544      root       50061 Oct 14  1993 apsrc/AP510PD
-rw-rw-rw-    1 robm     root       14036 Oct 14  1993 apsrc/EC510WS
-rw-rw-rw-    1 544      root        8986 Oct 14  1993 apsrc/AP510WS
                                  Page 17
```

```
                                cyclical_mod.txt
-rw-rw-rw-    1 446         root         5224 Oct 13  1993 arsrc/AR21.scr
-rw-rw-rw-    1 490         root        11782 Oct  8  1993 hrsrc/HR925PD
-rw-rw-rw-    1 490         root         4672 Oct  8  1993 hrsrc/HR925.rpt
-rw-rw-rw-    1 490         root         2808 Oct  8  1993 hrsrc/HR925.scr
-rw-rw-rw-    1 490         root          961 Oct  8  1993 hrsrc/HR925WS
-rw-rw-rw-    1 490         root         5201 Oct  8  1993 hrsrc/HR920PD
-rw-rw-rw-    1 490         root         3181 Oct  8  1993 hrsrc/HR920.rpt
-rw-rw-rw-    1 490         root         2893 Oct  8  1993 hrsrc/HR920.scr
-rw-rw-rw-    1 490         root          488 Oct  8  1993 hrsrc/HR920WS
-rw-rw-rw-    1 298         root         3013 Oct  7  1993 glsrc/GL155.scr
-rw-rw-rw-    1 490         root         1007 Oct  6  1993 pasrc/PA901WS
-rw-rw-rw-    1 490         root         4524 Oct  6  1993 pasrc/PA901PD
-rw-rw-rw-    1 490         root        11896 Oct  6  1993 hrsrc/HR907WS
-rw-rw-rw-    1 490         root        17909 Oct  6  1993 hrsrc/HR907PD
-rw-rw-rw-    1 490         root         3250 Oct  6  1993 hrsrc/HR906WS
-rw-rw-rw-    1 490         root        15430 Oct  6  1993 hrsrc/HR906PD
-rw-rw-rw-    1 490         root         5050 Oct  6  1993 hrsrc/HR904WS
-rw-rw-rw-    1 490         root        21600 Oct  6  1993 hrsrc/HR904PD
-rw-rw-rw-    1 490         root        17798 Oct  6  1993 hrsrc/HR903PD
-rw-rw-rw-    1 490         root         3472 Oct  6  1993 hrsrc/HR903WS
-rw-rw-rw-    1 490         root        18699 Oct  6  1993 hrsrc/HR905PD
-rw-rw-rw-    1 490         root         3325 Oct  6  1993 hrsrc/HR905WS
-rw-rw-rw-    1 446         root       112763 Oct  6  1993 bnsrc/BN34PD
-rw-rw-rw-    1 315         root         2573 Oct  6  1993 ifsrc/IF9X1.scr
-rw-rw-rw-    1 315         root         3497 Oct  6  1993 ifsrc/IF9X1WS
-rw-rw-rw-    1 315         root        17580 Oct  6  1993 ifsrc/IF9X1PD
-rw-rw-rw-    1 284         root         2573 Oct  5  1993 hrsrc/HR907.scr
-rw-rw-rw-    1 490         root         2573 Oct  4  1993 pasrc/PA901.scr
-rw-rw-rw-    1 490         root         2573 Oct  4  1993 hrsrc/HR905.scr
-rw-rw-rw-    1 490         root         2573 Oct  4  1993 hrsrc/HR904.scr
-rw-rw-rw-    1 490         root         2573 Oct  4  1993 hrsrc/HR903.scr
-rw-rw-rw-    1 284         root         2573 Oct  4  1993 hrsrc/HR906.scr
-rw-rw-rw-    1 544         root        87130 Oct  1  1993 apsrc/AP40PD
-rw-rw-rw-    1 robm        root         3546 Sep 29  1993 apsrc/BANK2WS
-rw-rw-rw-    1 robm        root         5237 Sep 29  1993 apsrc/BANK2PD
-rw-rw-rw-    1 robm        root         2864 Sep 29  1993 apsrc/BANK2.scr
-rw-rw-rw-    1 255         root        15797 Sep 27  1993 fasrc/FA99PD
-rw-rw-rw-    1 robm        root        21208 Sep 24  1993 arsrc/AR050PD
-rw-rw-rw-    1 446         root        22153 Sep 23  1993 pasrc/PA52.scr
-rw-rw-rw-    1 345         root        22153 Sep 23  1993 pasrc/PA52orig.scr
-rw-rw-rw-    1 544         root        38049 Sep 23  1993 apsrc/AP12PD
-rw-rw-rw-    1 544         root         4671 Sep 23  1993 apsrc/AP12.scr
-rw-rw-rw-    1 490         root         2573 Sep 23  1993 hrsrc/HR902.scr
-rw-rw-rw-    1 490         root        13304 Sep 23  1993 hrsrc/HR902PD
-rw-rw-rw-    1 490         root         3115 Sep 23  1993 hrsrc/HR902WS
-rw-rw-rw-    1 446         root        55290 Sep 23  1993 tasrc/TA70PD
-rw-rw-rw-    1 345         root        35927 Sep 23  1993 prsrc/PR276PD
-rw-rw-rw-    1 255         root          219 Sep 23  1993 fasrc/FA99WS
-rw-rw-rw-    1 255         root         3835 Sep 23  1993 fasrc/FA99.scr
-rw-rw-rw-    1 255         root         1624 Sep 23  1993 pssrc/BALFX.rpt
-rw-rw-rw-    1 255         root         3388 Sep 23  1993 pssrc/BALFX.scr
-rw-rw-rw-    1 255         root         6548 Sep 23  1993 pssrc/BALFXPD
-rw-rw-rw-    1 255         root          428 Sep 23  1993 pssrc/BALFXWS
-rw-rw-rw-    1 446         root         2623 Sep 23  1993 pdlib/RQREL
-rw-rw-rw-    1 469         root       287664 Sep 22  1993 prsrc/PR160PD
-rw-rw-rw-    1 446         root       103216 Sep 22  1993 fasrc/FA296PD
-rw-rw-rw-    1 371         root        80595 Sep 22  1993 arsrc/AR30PD
-rw-rw-rw-    1 446         root       166431 Sep 22  1993 bnsrc/BN110PD
-rw-rw-rw-    1 348         root       163309 Sep 22  1993 oesrc/OE11PD
-rw-rw-rw-    1 544         root         2232 Sep 20  1993 apsrc/AP20RWS
-rw-rw-rw-    1 446         root         4473 Sep 17  1993 bnsrc/BN145WS
-rw-rw-rw-    1 446         root       114789 Sep 17  1993 bnsrc/BN145PD
-rw-rw-rw-    1 345         root         8631 Sep 17  1993 bnsrc/BN110.rpt
                                Page 18
```

```
                              cyclical_mod.txt
-rw-rw-rw-   1 371       root          2 Sep 16  1993 oesrc/OE13-NPD
-rw-rw-rw-   1 348       root       2320 Sep 16  1993 oesrc/OE282WS
-rw-rw-rw-   1 544       root      28722 Sep 14  1993 apsrc/AP65PD
-rw-rw-rw-   1 544       root       2525 Sep 13  1993 apsrc/AP65WS
-rw-rw-rw-   1 540       root       3437 Sep 13  1993 apsrc/BANKWS
-rw-rw-rw-   1 446       root      51465 Sep 10  1993 pasrc/PA93PD
-rw-rw-rw-   1 446       root      86754 Sep  8  1993 bnsrc/BN31PD
-rw-rw-rw-   1 255       root      16368 Sep  2  1993 fasrc/FA50.scr
-rw-rw-rw-   1 348       root     178886 Sep  2  1993 oesrc/OE123PD
-rw-rw-rw-   1 348       root      10171 Sep  2  1993 oesrc/OE123.rpt
-rw-rw-rw-   1 251       root     117158 Sep  1  1993 bnsrc/BN320PD
-rw-rw-rw-   1 255       root       2113 Sep  1  1993 pssrc/PSMBL.rpt
-rw-rw-rw-   1 255       root       7284 Sep  1  1993 pssrc/PSMBLPD
-rw-rw-rw-   1 255       root        501 Sep  1  1993 pssrc/PSMBLWS
-rw-rw-rw-   1 255       root       3286 Sep  1  1993 pssrc/PSMBL.scr
-rw-rw-rw-   1 255       root       7389 Sep  1  1993 fasrc/BASFXPD
-rw-rw-rw-   1 544       root      19012 Aug 27  1993 apsrc/AP11PD
-rw-rw-rw-   1 446       root      15940 Aug 27  1993 prsrc/PR199WS
-rw-rw-rw-   1 540       root       6400 Aug 26  1993 apsrc/ECMALWS
-rw-rw-rw-   1 446       root      55729 Aug 26  1993 arsrc/AR032PD
-rw-rw-rw-   1 232       root      11473 Aug 26  1993 pdlib/LTRTNC
-rw-rw-rw-   1 232       root       3919 Aug 26  1993 glsrc/LTCDA.scr
-rw-rw-rw-   1 232       root      15707 Aug 25  1993 glsrc/LTCDAPD
-rw-rw-rw-   1 232       root      80507 Aug 25  1993 pdlib/RWCOMC
-rw-rw-rw-   1 232       root      49786 Aug 25  1993 pdlib/RWIMGC
-rw-rw-rw-   1 232       root       1022 Aug 25  1993 glsrc/LTCDAWS
-rw-rw-rw-   1 446       root       1066 Aug 25  1993 pasrc/PA35OWS
-rw-rw-rw-   1 446       root      14893 Aug 25  1993 pasrc/PA35OPD
-rw-rw-rw-   1 446       root       4752 Aug 24  1993 bnsrc/BN36WS
-rw-rw-rw-   1 446       root      55930 Aug 24  1993 prsrc/PR130PD
-rw-rw-rw-   1 446       root      83207 Aug 24  1993 icsrc/IC12PD
-rw-rw-rw-   1 348       root     108017 Aug 24  1993 oesrc/OE90PD
-rw-rw-rw-   1 321       root          0 Aug 23  1993 pdlib/FAK
-rw-rw-rw-   1 446       root      24874 Aug 23  1993 rqsrc/RQ10.scr
-rw-rw-rw-   1 446       root      40597 Aug 21  1993 fasrc/FA20.scr
-rw-rw-rw-   1 348       root     101338 Aug 20  1993 oesrc/OE122PD
-rw-rw-rw-   1 544       root       8491 Aug 20  1993 apsrc/AP15.scr
-rw-rw-rw-   1 446       root       5407 Aug 20  1993 bnsrc/BN34.scr
-rw-rw-rw-   1 446       root       5983 Aug 20  1993 bnsrc/BN31.scr
-rw-rw-rw-   1 255       root       4470 Aug 19  1993 fasrc/SEQNMPD
-rw-rw-rw-   1 255       root       1013 Aug 19  1993 fasrc/SEQNM.rpt
-rw-rw-rw-   1 255       root       3150 Aug 19  1993 fasrc/SEQNM.scr
-rw-rw-rw-   1 255       root        219 Aug 19  1993 fasrc/SEQNMWS
-rw-rw-rw-   1 469       root      18664 Aug 19  1993 prsrc/PR110PD
-rw-rw-rw-   1 446       root      39809 Aug 19  1993 fasrc/FA580PD
-rw-rw-rw-   1 348       root     323717 Aug 17  1993 oesrc/OE21PD
-rw-rw-rw-   1 446       root      19272 Aug 17  1993 fasrc/FA125WS
-rw-rw-rw-   1 446       root      50873 Aug 17  1993 tasrc/TA65PD
-rw-rw-rw-   1 446       root      28700 Aug 17  1993 fasrc/FA104PD
-rw-rw-rw-   1 352       root      43771 Aug 16  1993 pdlib/OEINVCCALC
-rw-rw-rw-   1 469       root      63430 Aug 13  1993 prsrc/PR140WS
-rw-rw-rw-   1 robm      root       5704 Aug 13  1993 apsrc/ST520WS
-rw-rw-rw-   1 robm      root       2751 Aug 13  1993 apsrc/ST520.scr
-rw-rw-rw-   1 540       root       2862 Aug 13  1993 apsrc/BANK.scr
-rw-rw-rw-   1 345       root       8972 Aug 13  1993 prsrc/PR260.rpt
-rw-rw-rw-   1 446       root      29419 Aug 13  1993 arsrc/AR13PD
-rw-rw-rw-   1 540       root       2643 Aug 13  1993 apsrc/ECMAL.scr
-rw-rw-rw-   1 251       root        222 Aug 13  1993 wslib/MLS
-rw-rw-rw-   1 540       root       1534 Aug 12  1993 apsrc/MALT2WS
-rw-rw-rw-   1 540       root       2862 Aug 12  1993 apsrc/MALT2.scr
-rw-rw-rw-   1 540       root       7016 Aug 12  1993 apsrc/MALT2PD
-rw-rw-rw-   1 348       root      54880 Aug 12  1993 oesrc/OE210PD
-rw-rw-rw-   1 348       root      10335 Aug 12  1993 oesrc/OE210.rpt
                                  Page 19
```

```
                                cyclical_mod.txt
     -rw-rw-rw-   1 446        root        9678 Aug 11    1993 prsrc/PR39.scr
     -rw-rw-rw-   1 544        root        5781 Aug 11    1993 apsrc/AP45WS
     -rw-rw-rw-   1 544        root       20470 Aug 11    1993 apsrc/AP45PD
     -rw-rw-rw-   1 348        root       46157 Aug 10    1993 oesrc/OE112PD
     -rw-rw-rw-   1 446        root        4279 Aug 10    1993 arsrc/AR13.scr
     -rw-rw-rw-   1 446        root       31109 Aug 10    1993 pasrc/PA370PD
     -rw-rw-rw-   1 446        root        3032 Aug 10    1993 pasrc/PA370WS
     -rw-rw-rw-   1 446        root        9775 Aug 10    1993 hrsrc/HR.sr
     -rw-rw-rw-   1 348        root       10800 Aug  9    1993 oesrc/OE263PD
     -rw-rw-rw-   1 544        root        3721 Aug  9    1993 apsrc/AP04.scr
     -rw-rw-rw-   1 544        root       16193 Aug  9    1993 apsrc/APMN.scr
     -rw-rw-rw-   1 544        root        3203 Aug  5    1993 apsrc/AP160.scr
     -rw-rw-rw-   1 544        root      110918 Aug  4    1993 apsrc/PP520PD
     -rw-rw-rw-   1 255        root       91285 Aug  3    1993 fasrc/-[41FA190PD
     -rw-rw-rw-   1 robm       root        2756 Jul 30    1993 apsrc/APOUT.scr
     -rw-rw-rw-   1 robm       root        5353 Jul 30    1993 apsrc/APOUTWS
     -rw-rw-rw-   1 robm       root       13325 Jul 30    1993 apsrc/APOUTPD
     -rw-rw-rw-   1 540        root        9515 Jul 30    1993 apsrc/APXPPD
     -rw-rw-rw-   1 446        root       57074 Jul 29    1993 fasrc/FA12PD
     -rw-rw-rw-   1 446        root       19702 Jul 29    1993 fasrc/FA40.scr
     -rw-rw-rw-   1 358        root        2860 Jul 29    1993 gusrc/GL158.scr
     -rw-rw-rw-   1 358        root         219 Jul 29    1993 gusrc/GL158WS
     -rw-rw-rw-   1 255        root       16886 Jul 29    1993 fasrc/EC20WS
     -rw-rw-rw-   1 255        root       15415 Jul 29    1993 fasrc/EC20.scr
     -rw-rw-rw-   1 255        root        2266 Jul 29    1993 fasrc/XPU1.scr
     -rw-rw-rw-   1 255        root         219 Jul 29    1993 fasrc/XPU1WS
     -rw-rw-rw-   1 255        root         219 Jul 29    1993 fasrc/XPU1PD
     -rw-rw-rw-   1 255        root         219 Jul 29    1993 fasrc/FLAGPD
     -rw-rw-rw-   1 255        root        3405 Jul 29    1993 fasrc/FLAG.scr
     -rw-rw-rw-   1 255        root         219 Jul 29    1993 fasrc/FLAGWS
     -rw-rw-rw-   1 255        root        2814 Jul 29    1993 fasrc/FIX2.scr
     -rw-rw-rw-   1 255        root         219 Jul 29    1993 fasrc/FIX2WS
     -rw-rw-rw-   1 255        root         219 Jul 29    1993 fasrc/FIX2PD
     -rw-rw-rw-   1 255        root        2573 Jul 29    1993 fasrc/FAPTR.scr
     -rw-rw-rw-   1 255        root        3807 Jul 29    1993 fasrc/FAPTRWS
     -rw-rw-rw-   1 255        root        5419 Jul 29    1993 fasrc/FAPTRPD
     -rw-rw-rw-   1 255        root        2907 Jul 29    1993 fasrc/FAEQU.scr
     -rw-rw-rw-   1 255        root         219 Jul 29    1993 fasrc/FAEQWS
     -rw-rw-rw-   1 255        root        5166 Jul 29    1993 fasrc/FAEQPD
     -rw-rw-rw-   1 255        root        3918 Jul 29    1993 fasrc/FAEMI.rpt
     -rw-rw-rw-   1 255        root        1641 Jul 29    1993 fasrc/FAEMIWS
     -rw-rw-rw-   1 255        root       10378 Jul 29    1993 fasrc/FAEMIPD
     -rw-rw-rw-   1 255        root        2815 Jul 29    1993 fasrc/FAEMI.scr
     -rw-rw-rw-   1 255        root        1271 Jul 29    1993 fasrc/FA999.rpt
     -rw-rw-rw-   1 255        root        2573 Jul 29    1993 fasrc/FA999.scr
     -rw-rw-rw-   1 255        root        4919 Jul 29    1993 fasrc/FA999PD
     -rw-rw-rw-   1 255        root         496 Jul 29    1993 fasrc/FA999WS
     -rw-rw-rw-   1 446        root        2487 Jul 29    1993 fasrc/FA71.scr
     -rw-rw-rw-   1 255        root         219 Jul 29    1993 fasrc/FA71WS
     -rw-rw-rw-   1 255        root         219 Jul 29    1993 fasrc/FA71PD
     -rw-rw-rw-   1 255        root        1267 Jul 29    1993 fasrc/CHEML.rpt
     -rw-rw-rw-   1 255        root        2783 Jul 29    1993 fasrc/CHEML.scr
     -rw-rw-rw-   1 255        root         365 Jul 29    1993 fasrc/CHEMLWS
     -rw-rw-rw-   1 255        root        4278 Jul 29    1993 fasrc/CHEMLPD
     -rw-rw-rw-   1 255        root        2834 Jul 29    1993 fasrc/BASFX.rpt
     -rw-rw-rw-   1 255        root        2759 Jul 29    1993 fasrc/BASFX.scr
     -rw-rw-rw-   1 255        root         511 Jul 29    1993 fasrc/BASFXWS
     -rw-rw-rw-   1 446        root       26310 Jul 28    1993 prsrc/PR162PD
     -rw-rw-rw-   1 446        root      608365 Jul 26    1993 pasrc/PA52PD
     -rw-rw-rw-   1 446        root      523094 Jul 26    1993 pasrc/PA100PD
     -rw-rw-rw-   1 544        root       50208 Jul 21    1993 apsrc/AP90PD
     -rw-rw-rw-   1 robm       root       80000 Jul 21    1993 apsrc/AP75PD
     -rw-rw-rw-   1 446        root        4704 Jul 20    1993 rqsrc/RQ12.scr
                                    Page 20
```

```
                                    cyclical_mod.txt
-rw-rw-rw-   1 446        root         17366 Jul 20   1993 rqsrc/RQ12PD
-rw-rw-rw-   1 446        root          8545 Jul 19   1993 pdlib/APENGPD
-rw-rw-rw-   1 446        root          8169 Jul 19   1993 pdlib/CHKENGLISH
-rw-rw-rw-   1 251        root          1982 Jul 19   1993 prsrc/PRC01WS
-rw-rw-rw-   1 251        root          3430 Jul 19   1993 prsrc/PRC01.scr
-rw-rw-rw-   1 251        root         26310 Jul 19   1993 prsrc/PRC01PD
-rw-rw-rw-   1 robm       root          3338 Jul 16   1993 lasrc/CKPT.scr
-rw-rw-rw-   1 robm       root          9111 Jul 16   1993 lasrc/CKPTPD
-rw-rw-rw-   1 544        root         74123 Jul 16   1993 apsrc/AP00PD
-rw-rw-rw-   1 robm       root          1027 Jul 16   1993 lasrc/CKPTWS
-rw-rw-rw-   1 446        root          3655 Jul 16   1993 prsrc/PR290.scr
-rwxrwxrwx   1 446        root         20909 Jul 14   1993 posrc/PO15PD
-rw-rw-rw-   1 544        root         30939 Jul 13   1993 apsrc/AP110PD
-rw-rw-rw-   1 345        root         11447 Jul 12   1993 hrsrc/YTDNPPD
-rw-rw-rw-   1 345        root          1780 Jul 12   1993 hrsrc/YTDNPWS
-rw-rw-rw-   1 345        root          5081 Jul 12   1993 hrsrc/HRYTDPD
-rw-rw-rw-   1 345        root           807 Jul  9   1993 hrsrc/HRYTDWS
-rw-rw-rw-   1 446        root         39707 Jul  9   1993 fasrc/FA25.scr
-rw-rw-rw-   1 446        root          2774 Jul  9   1993 fasrc/FA04WS
-rw-rw-rw-   1 446        root         33981 Jul  9   1993 fasrc/FA04PD
-rw-rw-rw-   1 345        root          2687 Jul  8   1993 hrsrc/HRYTD.scr
-rw-rw-rw-   1 345        root           522 Jul  8   1993 hrsrc/HRYTD.rpt
-rw-rw-rw-   1 446        root          4886 Jul  8   1993 fasrc/FA120.scr
-rw-rw-rw-   1 robm       root         28364 Jul  8   1993 arsrc/AR070PD
-rw-rw-rw-   1 371        root          7682 Jul  8   1993 arsrc/ARCARPD
-rw-rw-rw-   1 345        root           522 Jul  7   1993 hrsrc/YTDNP.rpt
-rw-rw-rw-   1 345        root          2688 Jul  7   1993 hrsrc/YTDNP.scr
-rw-rw-rw-   1 251        root             0 Jul  7   1993 hrsrc/HLPD
-rw-rw-rw-   1 446        root         24055 Jul  2   1993 pssrc/PS42PD
-rw-rw-rw-   1 544        root         11632 Jul  2   1993 apsrc/PP520.rpt
-rw-rw-rw-   1 544        root         20672 Jul  2   1993 apsrc/PP520WS
-rw-rw-rw-   1 544        root          3337 Jul  2   1993 apsrc/PP520.scr
-rw-rw-rw-   1 446        root         19177 Jul  2   1993 wslib/OEVTAXWS
-rw-rw-rw-   1 robm       root          3381 Jul  2   1993 apsrc/AP520.scr
-rw-rw-rw-   1 446        root         30845 Jul  1   1993 pdlib/OESLSTX
-rw-rw-rw-   1 446        root          1377 Jul  1   1993 pdlib/OEEDTAX
-rw-rw-rw-   1 371        root          2537 Jul  1   1993 arsrc/ARCAR.rpt
-rw-rw-rw-   1 371        root          3031 Jul  1   1993 arsrc/ARCAR.scr
-rw-rw-rw-   1 371        root           759 Jul  1   1993 arsrc/ARCARWS
-rw-rw-rw-   1 371        root             0 Jul  1   1993 posrc/ARCAR.rpt
-rw-rw-rw-   1 371        root             0 Jul  1   1993 posrc/ARCAR.scr
-rw-rw-rw-   1 446        root          3722 Jun 29   1993 rqsrc/RQ235.rpt
-rw-rw-rw-   1 446        root         21866 Jun 29   1993 tasrc/TA125PD
-rwxrwxrwx   1 446        root        271941 Jun 29   1993 posrc/PO30PD
-rw-rw-rw-   1 446        root         14105 Jun 29   1993 rqsrc/RQ235PD
-rw-rw-rw-   1 446        root          1005 Jun 29   1993 rqsrc/RQ235WS
-rw-rw-rw-   1 544        root         23981 Jun 28   1993 apsrc/EE20PD
-rw-rw-rw-   1 446        root         42110 Jun 24   1993 bnsrc/BN340PD
-rw-rw-rw-   1 446        root          7662 Jun 23   1993 masrc/MA04PD
-rw-rw-rw-   1 272        root          1665 Jun 21   1993 pdlib/RWIMGCYC
-rw-rw-rw-   1 544        root           219 Jun 21   1993 apsrc/APCKWS
-rw-rw-rw-   1 544        root         15223 Jun 21   1993 apsrc/APCKPD
-rw-rw-rw-   1 544        root          4132 Jun 21   1993 apsrc/APCK.scr
-rw-rw-rw-   1 540        root           219 Jun 16   1993 apsrc/APPMWS
-rw-rw-rw-   1 540        root         15440 Jun 16   1993 apsrc/APPMPD
-rw-rw-rw-   1 540        root          5346 Jun 16   1993 apsrc/APPM.scr
-rw-rw-rw-   1 446        root          5355 Jun 15   1993 pdlib/POTOTALS
-rw-rw-rw-   1 446        root        113796 Jun 14   1993 prsrc/PR33PD
-rw-rw-rw-   1 446        root         39158 Jun 11   1993 prsrc/PR500PD
-rw-rw-rw-   1 robm       root          1945 Jun 11   1993 apsrc/APLDS.rpt
-rw-rw-rw-   1 robm       root           554 Jun 11   1993 apsrc/APLDSWS
-rw-rw-rw-   1 robm       root          4222 Jun 11   1993 apsrc/APLDSPD
-rw-rw-rw-   1 robm       root          2755 Jun 10   1993 apsrc/APLDS.scr
```

Page 21

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446       root        30671 Jun  4   1993 icsrc/IC152PD
-rw-rw-rw-    1 446       root        22674 Jun  4   1993 icsrc/IC224PD
-rw-rw-rw-    1 371       root        31320 Jun  4   1993 icsrc/IC151PD
-rw-rw-rw-    1 robm      root         1782 Jun  2   1993 apsrc/APRRR.rpt
-rw-rw-rw-    1 robm      root         3198 Jun  2   1993 apsrc/APRRRPD
-rw-rw-rw-    1 robm      root          481 Jun  2   1993 apsrc/APRRRWS
-rw-rw-rw-    1 544       root        27867 Jun  2   1993 apsrc/AP25PD
-rw-rw-rw-    1 robm      root         2573 Jun  2   1993 apsrc/APRRR.scr
-rw-rw-rw-    1 446       root        45281 Jun  2   1993 pasrc/PA340PD
-rw-rw-rw-    1 robm      root         3588 Jun  2   1993 apsrc/CHECKPD
-rw-rw-rw-    1 robm      root         2705 Jun  2   1993 apsrc/CHECK.scr
-rw-rw-rw-    1 robm      root         2319 Jun  2   1993 apsrc/CHECK.rpt
-rw-rw-rw-    1 robm      root          491 Jun  1   1993 apsrc/CHECKWS
-rw-rw-rw-    1 robm      root        10597 May 28   1993 apsrc/COSMRPD
-rw-rw-rw-    1 robm      root         1822 May 28   1993 apsrc/COSMRWS
-rw-rw-rw-    1 robm      root         3021 May 28   1993 apsrc/COSMR.rpt
-rw-rw-rw-    1 robm      root         2687 May 28   1993 apsrc/COSMR.scr
-rw-rw-rw-    1 robm      root         9017 May 27   1993 apsrc/FIXPPD
-rw-rw-rw-    1 robm      root         9345 May 27   1993 apsrc/FIXDPD
-rw-rw-rw-    1 robm      root          219 May 27   1993 apsrc/FIXPWS
-rw-rw-rw-    1 robm      root         2660 May 27   1993 apsrc/FIXP.scr
-rw-rw-rw-    1 robm      root         2581 May 27   1993 apsrc/FIXD.scr
-rw-rw-rw-    1 robm      root          219 May 27   1993 apsrc/FIXDWS
-rw-rw-rw-    1 348       root        25020 May 25   1993 oesrc/OE26.scr
-rw-rw-rw-    1 446       root         4744 May 24   1993 rqsrc/RQ42.scr
-rw-rw-rw-    1 205       root         1507 May 21   1993 gusrc/GLFIXPD
-rw-rw-rw-    1 348       root       357852 May 21   1993 oesrc/OE20PD
-rw-rw-rw-    1 446       root         3339 May 20   1993 pdlib/POINVTOL
-rw-rw-rw-    1 348       root        10344 May 19   1993 oesrc/OE55.scr
-rw-rw-rw-    1 446       root        16279 May 19   1993 fasrc/FA45.scr
-rw-rw-rw-    1 272       root         1113 May 19   1993 pdlib/TMPRWIMG
-rw-rw-rw-    1 robm      root         2650 May 19   1993 apsrc/EC510.scr
-rw-rw-rw-    1 446       root       104021 May 18   1993 fasrc/FA280PD
-rw-rw-rw-    1 298       root          993 May 18   1993 hrsrc/HR1.rpt
-rw-rw-rw-    1 298       root         2738 May 18   1993 hrsrc/HR1.scr
-rw-rw-rw-    1 298       root          300 May 18   1993 hrsrc/HR1WS
-rw-rw-rw-    1 298       root         3117 May 18   1993 hrsrc/HR1PD
-rw-rw-rw-    1 255       root         8541 May 17   1993 fasrc/FFA221R.WS
-rw-rw-rw-    1 255       root        93162 May 17   1993 fasrc/FFA221R.PD
-rw-rw-rw-    1 544       root        52663 May 13   1993 apsrc/AP22PD
-rw-rw-rw-    1 446       root         5930 May 13   1993 wslib/PORQWS
-rw-rw-rw-    1 446       root        23345 May 12   1993 pdlib/ICUPDSOH
-rw-rw-rw-    1 446       root         3631 May 11   1993 pdlib/POCLOSE
-rwxrwxrwx    1 446       root        10814 May 11   1993 posrc/PO130.rpt
-rw-rw-rw-    1 284       root         2686 May 11   1993 prsrc/PRCN1.scr
-rw-rw-rw-    1 284       root        22875 May 11   1993 prsrc/PRCN1WS
-rw-rw-rw-    1 284       root        51575 May 11   1993 prsrc/PRCN1PD
-rw-rw-rw-    1 348       root        39563 May 11   1993 oesrc/OE63PD
-rw-rw-rw-    1 446       root         6400 May 11   1993 tmsrc/TMMN.scr
-rw-rw-rw-    1 348       root         1253 May 11   1993 oesrc/OE63WS
-rw-rw-rw-    1 544       root        10825 May 11   1993 apsrc/AP190PD
-rw-rw-rw-    1 544       root        28602 May 11   1993 apsrc/AP95PD
-rw-rw-rw-    1 446       root        71766 May 10   1993 prsrc/PR50PD
-rwxrwxrwx    1 446       root        10250 May 10   1993 posrc/PO52.scr
-rw-rw-rw-    1 johnb     root         2844 May  7   1993 apsrc/APLOD.scr
-rw-rw-rw-    1 232       root         5715 May  6   1993 gusrc/GL155PD
-rw-rw-rw-    1 446       root        88893 May  6   1993 icsrc/IC50PD
-rw-rw-rw-    1 544       root         4706 May  6   1993 apsrc/AP90WS
-rw-rw-rw-    1 446       root        14930 May  6   1993 arsrc/AR016PD
-rw-rw-rw-    1 446       root       251483 May  6   1993 prsrc/PR35PD
-rw-rw-rw-    1 446       root        10949 May  5   1993 icsrc/IC12.scr
-rw-rw-rw-    1 446       root       111757 May  5   1993 bnsrc/BN335PD
-rw-rw-rw-    1 446       root         2766 May  5   1993 pdlib/OEAVAIL
                                Page 22
```

```
                                  cyclical_mod.txt
-rw-rw-rw-   1 348        root         9682 May   5   1993 oesrc/OE133WS
-rw-rw-rw-   1 robm       root         2643 May   4   1993 apsrc/tmpfix/EC520.scr
-rw-rw-rw-   1 robm       root         1130 May   4   1993 apsrc/tmpfix/EC520.rpt
-rw-rw-rw-   1 348        root        84056 May   3   1993 oesrc/OE17PD
-rwx-rw-rw-  1 453        root        25574 May   3   1993 icsrc/IC28PD
-rwxrwxrwx   1 446        root        30142 Apr  29   1993 posrc/PO40.scr
-rw-rw-rw-   1 284        root         2686 Apr  29   1993 hrsrc/HRDAN.scr
-rw-rw-rw-   1 284        root         6136 Apr  29   1993 hrsrc/HRDANWS
-rw-rw-rw-   1 284        root         8544 Apr  29   1993 hrsrc/HRDANPD
-rw-rw-rw-   1 446        root         3116 Apr  28   1993 bnsrc/BN335WS
-rw-rw-rw-   1 348        root         1974 Apr  28   1993 oesrc/OE999.rpt
-rw-rw-rw-   1 348        root         5439 Apr  28   1993 oesrc/OE940.rpt
-rw-rw-rw-   1 348        root        11783 Apr  28   1993 oesrc/OE946.rpt
-rw-rw-rw-   1 348        root        13308 Apr  28   1993 oesrc/OE930.rpt
-rw-rw-rw-   1 348        root        10764 Apr  28   1993 oesrc/OE702.rpt
-rw-rw-rw-   1 348        root         1960 Apr  28   1993 oesrc/OE700.rpt
-rw-rw-rw-   1 348        root        10764 Apr  28   1993 oesrc/OE602.rpt
-rw-rw-rw-   1 348        root         2379 Apr  28   1993 oesrc/OE341.rpt
-rw-rw-rw-   1 348        root         3327 Apr  28   1993 oesrc/OE399.rpt
-rw-rw-rw-   1 348        root         4759 Apr  28   1993 oesrc/OE340.rpt
-rw-rw-rw-   1 348        root         3453 Apr  28   1993 oesrc/OE310.rpt
-rw-rw-rw-   1 348        root         3233 Apr  28   1993 oesrc/OE296.rpt
-rw-rw-rw-   1 348        root         4239 Apr  28   1993 oesrc/OE295.rpt
-rw-rw-rw-   1 348        root         6760 Apr  28   1993 oesrc/OE294.rpt
-rw-rw-rw-   1 348        root         8241 Apr  28   1993 oesrc/OE293.rpt
-rw-rw-rw-   1 348        root         4729 Apr  28   1993 oesrc/OE292.rpt
-rw-rw-rw-   1 348        root        10238 Apr  28   1993 oesrc/OE289.rpt
-rw-rw-rw-   1 348        root         5231 Apr  28   1993 oesrc/OE291.rpt
-rw-rw-rw-   1 348        root        11651 Apr  28   1993 oesrc/OE290.rpt
-rw-rw-rw-   1 348        root         5060 Apr  28   1993 oesrc/OE288.rpt
-rw-rw-rw-   1 348        root         3661 Apr  28   1993 oesrc/OE285.rpt
-rw-rw-rw-   1 348        root         8064 Apr  28   1993 oesrc/OE286.rpt
-rw-rw-rw-   1 348        root         4085 Apr  28   1993 oesrc/OE287.rpt
-rw-rw-rw-   1 348        root         5375 Apr  28   1993 oesrc/OE284.rpt
-rw-rw-rw-   1 348        root         9099 Apr  28   1993 oesrc/OE283.rpt
-rw-rw-rw-   1 348        root        12564 Apr  28   1993 oesrc/OE280.rpt
-rw-rw-rw-   1 348        root         1822 Apr  28   1993 oesrc/OE270.rpt
-rw-rw-rw-   1 348        root         9492 Apr  28   1993 oesrc/OE281.rpt
-rw-rw-rw-   1 348        root         3225 Apr  28   1993 oesrc/OE267.rpt
-rw-rw-rw-   1 348        root         5739 Apr  28   1993 oesrc/OE269.rpt
-rw-rw-rw-   1 348        root         1933 Apr  28   1993 oesrc/OE268.rpt
-rw-rw-rw-   1 348        root         2649 Apr  28   1993 oesrc/OE265.rpt
-rw-rw-rw-   1 348        root         3859 Apr  28   1993 oesrc/OE263.rpt
-rw-rw-rw-   1 348        root         3617 Apr  28   1993 oesrc/OE266.rpt
-rw-rw-rw-   1 348        root         3967 Apr  28   1993 oesrc/OE262.rpt
-rw-rw-rw-   1 348        root         1905 Apr  28   1993 oesrc/OE264.rpt
-rw-rw-rw-   1 348        root         3121 Apr  28   1993 oesrc/OE260.rpt
-rw-rw-rw-   1 348        root         2585 Apr  28   1993 oesrc/OE261.rpt
-rw-rw-rw-   1 348        root         2366 Apr  28   1993 oesrc/OE258.rpt
-rw-rw-rw-   1 348        root         4106 Apr  28   1993 oesrc/OE259.rpt
-rw-rw-rw-   1 348        root         2826 Apr  28   1993 oesrc/OE257.rpt
-rw-rw-rw-   1 348        root         5666 Apr  28   1993 oesrc/OE255.rpt
-rw-rw-rw-   1 348        root         3245 Apr  28   1993 oesrc/OE256.rpt
-rw-rw-rw-   1 348        root         2204 Apr  28   1993 oesrc/OE252.rpt
-rw-rw-rw-   1 348        root         2843 Apr  28   1993 oesrc/OE253.rpt
-rw-rw-rw-   1 348        root        10999 Apr  28   1993 oesrc/OE254.rpt
-rw-rw-rw-   1 348        root         3074 Apr  28   1993 oesrc/OE251.rpt
-rw-rw-rw-   1 348        root         2028 Apr  28   1993 oesrc/OE250.rpt
-rw-rw-rw-   1 348        root         2499 Apr  28   1993 oesrc/OE249.rpt
-rw-rw-rw-   1 348        root         4099 Apr  28   1993 oesrc/OE248.rpt
-rw-rw-rw-   1 348        root         6305 Apr  28   1993 oesrc/OE247.rpt
-rw-rw-rw-   1 348        root         6943 Apr  28   1993 oesrc/OE246.rpt
-rw-rw-rw-   1 348        root         6025 Apr  28   1993 oesrc/OE245.rpt
```

```
                              cyclical_mod.txt
   -rw-rw-rw-    1 348        root        2188 Apr 28   1993 oesrc/OE244.rpt
   -rw-rw-rw-    1 348        root        4963 Apr 28   1993 oesrc/OE243.rpt
   -rw-rw-rw-    1 348        root       10655 Apr 28   1993 oesrc/OE240.rpt
   -rw-rw-rw-    1 348        root        2811 Apr 28   1993 oesrc/OE241.rpt
   -rw-rw-rw-    1 348        root        7154 Apr 28   1993 oesrc/OE231.rpt
   -rw-rw-rw-    1 348        root        4663 Apr 28   1993 oesrc/OE227.rpt
   -rw-rw-rw-    1 348        root        8024 Apr 28   1993 oesrc/OE226.rpt
   -rw-rw-rw-    1 348        root        8102 Apr 28   1993 oesrc/OE225.rpt
   -rw-rw-rw-    1 348        root       10403 Apr 28   1993 oesrc/OE224.rpt
   -rw-rw-rw-    1 348        root        7625 Apr 28   1993 oesrc/OE223.rpt
   -rw-rw-rw-    1 348        root        6655 Apr 28   1993 oesrc/OE222.rpt
   -rw-rw-rw-    1 348        root        4473 Apr 28   1993 oesrc/OE221orig.rpt
   -rw-rw-rw-    1 348        root        3193 Apr 28   1993 oesrc/OE220.rpt
   -rw-rw-rw-    1 348        root        4473 Apr 28   1993 oesrc/OE221.rpt
   -rw-rw-rw-    1 348        root        5843 Apr 28   1993 oesrc/OE202.rpt
   -rw-rw-rw-    1 348        root        7122 Apr 28   1993 oesrc/OE201.rpt
   -rw-rw-rw-    1 348        root       15553 Apr 28   1993 oesrc/OE200.rpt
   -rw-rw-rw-    1 348        root       11016 Apr 28   1993 oesrc/OE140.rpt
   -rw-rw-rw-    1 348        root       10787 Apr 28   1993 oesrc/OE141.rpt
   -rw-rw-rw-    1 348        root       17461 Apr 28   1993 oesrc/OE133.rpt
   -rw-rw-rw-    1 348        root        9311 Apr 28   1993 oesrc/OE131.rpt
   -rw-rw-rw-    1 348        root        1770 Apr 28   1993 oesrc/OE129.rpt
   -rw-rw-rw-    1 348        root        3784 Apr 28   1993 oesrc/OE127.rpt
   -rw-rw-rw-    1 348        root        4019 Apr 28   1993 oesrc/OE128.rpt
   -rw-rw-rw-    1 348        root        5976 Apr 28   1993 oesrc/OE125.rpt
   -rw-rw-rw-    1 348        root       10119 Apr 28   1993 oesrc/OE124.rpt
   -rw-rw-rw-    1 348        root        7496 Apr 28   1993 oesrc/OE122.rpt
   -rw-rw-rw-    1 348        root        6997 Apr 28   1993 oesrc/OE120.rpt
   -rw-rw-rw-    1 348        root        6065 Apr 28   1993 oesrc/OE114.rpt
   -rw-rw-rw-    1 348        root        4682 Apr 28   1993 oesrc/OE112.rpt
   -rw-rw-rw-    1 348        root        6303 Apr 28   1993 oesrc/OE113.rpt
   -rw-rw-rw-    1 348        root       11379 Apr 28   1993 oesrc/OE110.rpt
   -rw-rw-rw-    1 348        root       26579 Apr 28   1993 oesrc/OELD1WS
   -rw-rw-rw-    1 348        root        7692 Apr 28   1993 oesrc/OE946WS
   -rw-rw-rw-    1 348        root        7870 Apr 28   1993 oesrc/OE947WS
   -rw-rw-rw-    1 348        root         365 Apr 28   1993 oesrc/OE999WS
   -rw-rw-rw-    1 348        root       68769 Apr 28   1993 oesrc/OEVTAXWS
   -rw-rw-rw-    1 348        root        8730 Apr 28   1993 oesrc/OELD2WS
   -rw-rw-rw-    1 348        root        7931 Apr 28   1993 oesrc/OE930WS
   -rw-rw-rw-    1 348        root         237 Apr 28   1993 oesrc/OE91WS
   -rw-rw-rw-    1 348        root        4420 Apr 28   1993 oesrc/OE943WS
   -rw-rw-rw-    1 348        root        1229 Apr 28   1993 oesrc/OE942WS
   -rw-rw-rw-    1 348        root        1153 Apr 28   1993 oesrc/OE945WS
   -rw-rw-rw-    1 348        root        2342 Apr 28   1993 oesrc/OE944WS
   -rw-rw-rw-    1 348        root        3773 Apr 28   1993 oesrc/OE940WS
   -rw-rw-rw-    1 348        root        2646 Apr 28   1993 oesrc/OE941WS
   -rw-rw-rw-    1 348        root         632 Apr 28   1993 oesrc/OE88WS
   -rw-rw-rw-    1 348        root         474 Apr 28   1993 oesrc/OE84WS
   -rw-rw-rw-    1 348        root         237 Apr 28   1993 oesrc/OE85WS
   -rw-rw-rw-    1 348        root         237 Apr 28   1993 oesrc/OE87WS
   -rw-rw-rw-    1 348        root        2054 Apr 28   1993 oesrc/OE86WS
   -rw-rw-rw-    1 348        root         474 Apr 28   1993 oesrc/OE83WS
   -rw-rw-rw-    1 348        root        2054 Apr 28   1993 oesrc/OE90WS
   -rw-rw-rw-    1 348        root        2686 Apr 28   1993 oesrc/OE89WS
   -rw-rw-rw-    1 348        root         474 Apr 28   1993 oesrc/OE82WS
   -rw-rw-rw-    1 348        root         474 Apr 28   1993 oesrc/OE81WS
   -rw-rw-rw-    1 348        root         474 Apr 28   1993 oesrc/OE80WS
   -rw-rw-rw-    1 348        root         237 Apr 28   1993 oesrc/OE70WS
   -rw-rw-rw-    1 348        root         381 Apr 28   1993 oesrc/OE700WS
   -rw-rw-rw-    1 348        root        3681 Apr 28   1993 oesrc/OE702WS
   -rw-rw-rw-    1 348        root         395 Apr 28   1993 oesrc/OE69WS
   -rw-rw-rw-    1 348        root         237 Apr 28   1993 oesrc/OE66WS
   -rw-rw-rw-    1 348        root         948 Apr 28   1993 oesrc/OE67WS
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE68WS
-rw-rw-rw-    1 348          root         790 Apr 28   1993 oesrc/OE65WS
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE62WS
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE60WS
-rw-rw-rw-    1 348          root        3681 Apr 28   1993 oesrc/OE602WS
-rw-rw-rw-    1 348          root         948 Apr 28   1993 oesrc/OE61WS
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE64WS
-rw-rw-rw-    1 348          root        2212 Apr 28   1993 oesrc/OE54WS
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE51WS
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE56WS
-rw-rw-rw-    1 348          root        1046 Apr 28   1993 oesrc/OE59WS
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE52WS
-rw-rw-rw-    1 348          root         948 Apr 28   1993 oesrc/OE53WS
-rw-rw-rw-    1 348          root         335 Apr 28   1993 oesrc/OE55WS
-rw-rw-rw-    1 348          root         790 Apr 28   1993 oesrc/OE57WS
-rw-rw-rw-    1 348          root        1027 Apr 28   1993 oesrc/OE58WS
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE49WS
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE43WS
-rw-rw-rw-    1 348          root         395 Apr 28   1993 oesrc/OE44WS
-rw-rw-rw-    1 348          root        1343 Apr 28   1993 oesrc/OE46WS
-rw-rw-rw-    1 348          root         790 Apr 28   1993 oesrc/OE42WS
-rw-rw-rw-    1 348          root         237 Apr 28   1993 oesrc/OE50WS
-rw-rw-rw-    1 348          root         553 Apr 28   1993 oesrc/OE47WS
-rw-rw-rw-    1 348          root         395 Apr 28   1993 oesrc/OE48WS
-rw-rw-rw-    1 348          root         632 Apr 28   1993 oesrc/OE45WS
-rw-rw-rw-    1 348          root         869 Apr 28   1993 oesrc/OE31WS
-rw-rw-rw-    1 348          root         632 Apr 28   1993 oesrc/OE40WS
-rw-rw-rw-    1 348          root        5813 Apr 28   1993 oesrc/OE30WS
-rw-rw-rw-    1 348          root        1030 Apr 28   1993 oesrc/OE310WS
-rw-rw-rw-    1 348          root         632 Apr 28   1993 oesrc/OE41WS
-rw-rw-rw-    1 348          root         640 Apr 28   1993 oesrc/OE341WS
-rw-rw-rw-    1 348          root         684 Apr 28   1993 oesrc/OE399WS
-rw-rw-rw-    1 348          root         480 Apr 28   1993 oesrc/OE340WS
-rw-rw-rw-    1 348          root        5143 Apr 28   1993 oesrc/OE290WS
-rw-rw-rw-    1 348          root        2400 Apr 28   1993 oesrc/OE294WS
-rw-rw-rw-    1 348          root        1440 Apr 28   1993 oesrc/OE291WS
-rw-rw-rw-    1 348          root        2880 Apr 28   1993 oesrc/OE292WS
-rw-rw-rw-    1 348          root         987 Apr 28   1993 oesrc/OE296WS
-rw-rw-rw-    1 348          root        1200 Apr 28   1993 oesrc/OE295WS
-rw-rw-rw-    1 348          root        2320 Apr 28   1993 oesrc/OE293WS
-rw-rw-rw-    1 348          root        1840 Apr 28   1993 oesrc/OE286WS
-rw-rw-rw-    1 348          root        1520 Apr 28   1993 oesrc/OE287WS
-rw-rw-rw-    1 348          root        5040 Apr 28   1993 oesrc/OE283WS
-rw-rw-rw-    1 348          root        1600 Apr 28   1993 oesrc/OE285WS
-rw-rw-rw-    1 348          root        2160 Apr 28   1993 oesrc/OE288WS
-rw-rw-rw-    1 348          root        3280 Apr 28   1993 oesrc/OE284WS
-rw-rw-rw-    1 348          root        4240 Apr 28   1993 oesrc/OE289WS
-rw-rw-rw-    1 348          root        1580 Apr 28   1993 oesrc/OE27WS
-rw-rw-rw-    1 348          root        1580 Apr 28   1993 oesrc/OE26WS
-rw-rw-rw-    1 348          root         240 Apr 28   1993 oesrc/OE267WS
-rw-rw-rw-    1 348          root        2320 Apr 28   1993 oesrc/OE281WS
-rw-rw-rw-    1 348          root         560 Apr 28   1993 oesrc/OE269WS
-rw-rw-rw-    1 348          root         400 Apr 28   1993 oesrc/OE268WS
-rw-rw-rw-    1 348          root         240 Apr 28   1993 oesrc/OE270WS
-rw-rw-rw-    1 348          root        5520 Apr 28   1993 oesrc/OE280WS
-rw-rw-rw-    1 348          root         240 Apr 28   1993 oesrc/OE265WS
-rw-rw-rw-    1 348          root         240 Apr 28   1993 oesrc/OE260WS
-rw-rw-rw-    1 348          root         720 Apr 28   1993 oesrc/OE262WS
-rw-rw-rw-    1 348          root         400 Apr 28   1993 oesrc/OE264WS
-rw-rw-rw-    1 348          root         560 Apr 28   1993 oesrc/OE266WS
-rw-rw-rw-    1 348          root         480 Apr 28   1993 oesrc/OE261WS
-rw-rw-rw-    1 348          root        2212 Apr 28   1993 oesrc/OE25WS
-rw-rw-rw-    1 348          root         240 Apr 28   1993 oesrc/OE263WS
                                    Page 25
```

```
                                    cyclical_mod.txt
    -rw-rw-rw-    1 348         root         400 Apr 28   1993 oesrc/OE258WS
    -rw-rw-rw-    1 348         root         240 Apr 28   1993 oesrc/OE252WS
    -rw-rw-rw-    1 348         root         240 Apr 28   1993 oesrc/OE250WS
    -rw-rw-rw-    1 348         root         400 Apr 28   1993 oesrc/OE256WS
    -rw-rw-rw-    1 348         root         720 Apr 28   1993 oesrc/OE255WS
    -rw-rw-rw-    1 348         root        1440 Apr 28   1993 oesrc/OE254WS
    -rw-rw-rw-    1 348         root         240 Apr 28   1993 oesrc/OE253WS
    -rw-rw-rw-    1 348         root         240 Apr 28   1993 oesrc/OE257WS
    -rw-rw-rw-    1 348         root        1360 Apr 28   1993 oesrc/OE259WS
    -rw-rw-rw-    1 348         root         695 Apr 28   1993 oesrc/OE251WS
    -rw-rw-rw-    1 348         root         480 Apr 28   1993 oesrc/OE245WS
    -rw-rw-rw-    1 348         root         480 Apr 28   1993 oesrc/OE248WS
    -rw-rw-rw-    1 348         root         240 Apr 28   1993 oesrc/OE249WS
    -rw-rw-rw-    1 348         root         400 Apr 28   1993 oesrc/OE246WS
    -rw-rw-rw-    1 348         root         560 Apr 28   1993 oesrc/OE247WS
    -rw-rw-rw-    1 348         root         480 Apr 28   1993 oesrc/OE241WS
    -rw-rw-rw-    1 348         root        2080 Apr 28   1993 oesrc/OE240WS
    -rw-rw-rw-    1 348         root        1501 Apr 28   1993 oesrc/OE24WS
    -rw-rw-rw-    1 348         root         240 Apr 28   1993 oesrc/OE244WS
    -rw-rw-rw-    1 348         root        6560 Apr 28   1993 oesrc/OE243WS
    -rw-rw-rw-    1 348         root        2692 Apr 28   1993 oesrc/OE225WS
    -rw-rw-rw-    1 348         root        1423 Apr 28   1993 oesrc/OE227WS
    -rw-rw-rw-    1 348         root        3663 Apr 28   1993 oesrc/OE224WS
    -rw-rw-rw-    1 348         root        4225 Apr 28   1993 oesrc/OE226WS
    -rw-rw-rw-    1 348         root        1975 Apr 28   1993 oesrc/OE22WS
    -rw-rw-rw-    1 348         root        2480 Apr 28   1993 oesrc/OE223WS
    -rw-rw-rw-    1 348         root        2480 Apr 28   1993 oesrc/OE222WS
    -rw-rw-rw-    1 348         root        2720 Apr 28   1993 oesrc/OE231WS
    -rw-rw-rw-    1 348         root        2054 Apr 28   1993 oesrc/OE23WS
    -rw-rw-rw-    1 348         root        1501 Apr 28   1993 oesrc/OE21WS
    -rw-rw-rw-    1 348         root        1120 Apr 28   1993 oesrc/OE220WS
    -rw-rw-rw-    1 348         root        5840 Apr 28   1993 oesrc/OE210WS
    -rw-rw-rw-    1 348         root        2291 Apr 28   1993 oesrc/OE20WS
    -rw-rw-rw-    1 348         root         240 Apr 28   1993 oesrc/OE202WS
    -rw-rw-rw-    1 348         root         560 Apr 28   1993 oesrc/OE201WS
    -rw-rw-rw-    1 348         root         560 Apr 28   1993 oesrc/OE200WS
    -rw-rw-rw-    1 348         root        1738 Apr 28   1993 oesrc/OE18WS
    -rw-rw-rw-    1 348         root        2160 Apr 28   1993 oesrc/OE221WS
    -rw-rw-rw-    1 348         root         237 Apr 28   1993 oesrc/OE17WS
    -rw-rw-rw-    1 348         root        1896 Apr 28   1993 oesrc/OE16WS
    -rw-rw-rw-    1 348         root         474 Apr 28   1993 oesrc/OE15WS
    -rw-rw-rw-    1 348         root        1738 Apr 28   1993 oesrc/OE14WS
    -rw-rw-rw-    1 348         root        3040 Apr 28   1993 oesrc/OE141WS
    -rw-rw-rw-    1 348         root        3120 Apr 28   1993 oesrc/OE140WS
    -rw-rw-rw-    1 348         root        6400 Apr 28   1993 oesrc/OE13WS
    -rw-rw-rw-    1 348         root        2000 Apr 28   1993 oesrc/OE125WS
    -rw-rw-rw-    1 348         root        2361 Apr 28   1993 oesrc/OE127WS
    -rw-rw-rw-    1 348         root       10636 Apr 28   1993 oesrc/OE128WS
    -rw-rw-rw-    1 348         root         219 Apr 28   1993 oesrc/OE129WS
    -rw-rw-rw-    1 348         root         934 Apr 28   1993 oesrc/OE12WS
    -rw-rw-rw-    1 348         root        7149 Apr 28   1993 oesrc/OE130WS
    -rw-rw-rw-    1 348         root        3280 Apr 28   1993 oesrc/OE131WS
    -rw-rw-rw-    1 348         root        9520 Apr 28   1993 oesrc/OE120WS
    -rw-rw-rw-    1 348         root        5265 Apr 28   1993 oesrc/OE122WS
    -rw-rw-rw-    1 348         root        8302 Apr 28   1993 oesrc/OE121WS
    -rw-rw-rw-    1 348         root        1600 Apr 28   1993 oesrc/OE114WS
    -rw-rw-rw-    1 348         root         711 Apr 28   1993 oesrc/OE11WS
    -rw-rw-rw-    1 348         root        6080 Apr 28   1993 oesrc/OE123WS
    -rw-rw-rw-    1 348         root        4649 Apr 28   1993 oesrc/OE112WS
    -rw-rw-rw-    1 348         root         237 Apr 28   1993 oesrc/OE00WS
    -rw-rw-rw-    1 348         root        3760 Apr 28   1993 oesrc/OE113WS
    -rw-rw-rw-    1 348         root        8000 Apr 28   1993 oesrc/OE111WS
    -rw-rw-rw-    1 348         root        3513 Apr 28   1993 oesrc/OE110WS
```

```
                              cyclical_mod.txt
 -rw-rw-rw-   1 348        root         632 Apr 28   1993 oesrc/OE10WS
 -rw-rw-rw-   1 348        root         869 Apr 28   1993 oesrc/OE02WS
 -rw-rw-rw-   1 348        root         711 Apr 28   1993 oesrc/OE01WS
 -rw-rw-rw-   1 348        root       40343 Apr 28   1993 oesrc/OEMN.scr
 -rw-rw-rw-   1 348        root        2636 Apr 28   1993 oesrc/OERP.scr
 -rw-rw-rw-   1 348        root        2573 Apr 28   1993 oesrc/OE945.scr
 -rw-rw-rw-   1 348        root        2573 Apr 28   1993 oesrc/OE941.scr
 -rw-rw-rw-   1 348        root        4024 Apr 28   1993 oesrc/OE946.scr
 -rw-rw-rw-   1 348        root        2573 Apr 28   1993 oesrc/OE943.scr
 -rw-rw-rw-   1 348        root        2700 Apr 28   1993 oesrc/OE999.scr
 -rw-rw-rw-   1 348        root        2573 Apr 28   1993 oesrc/OE944.scr
 -rw-rw-rw-   1 348        root        2687 Apr 28   1993 oesrc/OELD1.scr
 -rw-rw-rw-   1 348        root        2686 Apr 28   1993 oesrc/OELD2.scr
 -rw-rw-rw-   1 348        root        2573 Apr 28   1993 oesrc/OE942.scr
 -rw-rw-rw-   1 348        root        2573 Apr 28   1993 oesrc/OE947.scr
 -rw-rw-rw-   1 348        root        3910 Apr 28   1993 oesrc/OE930.scr
 -rw-rw-rw-   1 348        root        3102 Apr 28   1993 oesrc/OE940.scr
 -rw-rw-rw-   1 348        root        4560 Apr 28   1993 oesrc/OE91.scr
 -rw-rw-rw-   1 348        root       18593 Apr 28   1993 oesrc/OE90.scr
 -rw-rw-rw-   1 348        root        5465 Apr 28   1993 oesrc/OE89.scr
 -rw-rw-rw-   1 348        root        5013 Apr 28   1993 oesrc/OE87.scr
 -rw-rw-rw-   1 348        root        5072 Apr 28   1993 oesrc/OE85.scr
 -rw-rw-rw-   1 348        root        5016 Apr 28   1993 oesrc/OE82.scr
 -rw-rw-rw-   1 348        root        9898 Apr 28   1993 oesrc/OE80.scr
 -rw-rw-rw-   1 348        root        2704 Apr 28   1993 oesrc/OE702.scr
 -rw-rw-rw-   1 348        root        4868 Apr 28   1993 oesrc/OE81.scr
 -rw-rw-rw-   1 348        root        5198 Apr 28   1993 oesrc/OE84.scr
 -rw-rw-rw-   1 348        root        5131 Apr 28   1993 oesrc/OE83.scr
 -rw-rw-rw-   1 348        root        4265 Apr 28   1993 oesrc/OE68.scr
 -rw-rw-rw-   1 348        root        2755 Apr 28   1993 oesrc/OE700.scr
 -rw-rw-rw-   1 348        root        4004 Apr 28   1993 oesrc/OE67.scr
 -rw-rw-rw-   1 348        root        3508 Apr 28   1993 oesrc/OE65.scr
 -rw-rw-rw-   1 348        root        3517 Apr 28   1993 oesrc/OE70.scr
 -rw-rw-rw-   1 348        root        2938 Apr 28   1993 oesrc/OE69.scr
 -rw-rw-rw-   1 348        root        4182 Apr 28   1993 oesrc/OE66.scr
 -rw-rw-rw-   1 348        root        4670 Apr 28   1993 oesrc/OE60.scr
 -rw-rw-rw-   1 348        root        3932 Apr 28   1993 oesrc/OE63.scr
 -rw-rw-rw-   1 348        root        4246 Apr 28   1993 oesrc/OE62.scr
 -rw-rw-rw-   1 348        root        4148 Apr 28   1993 oesrc/OE64.scr
 -rw-rw-rw-   1 348        root        4923 Apr 28   1993 oesrc/OE61.scr
 -rw-rw-rw-   1 348        root        2704 Apr 28   1993 oesrc/OE602.scr
 -rw-rw-rw-   1 348        root        4310 Apr 28   1993 oesrc/OE59.scr
 -rw-rw-rw-   1 348        root        3563 Apr 28   1993 oesrc/OE53.scr
 -rw-rw-rw-   1 348        root       24519 Apr 28   1993 oesrc/OE54.scr
 -rw-rw-rw-   1 348        root        4754 Apr 28   1993 oesrc/OE56.scr
 -rw-rw-rw-   1 348        root        3497 Apr 28   1993 oesrc/OE57.scr
 -rw-rw-rw-   1 348        root        4204 Apr 28   1993 oesrc/OE58.scr
 -rw-rw-rw-   1 348        root        3049 Apr 28   1993 oesrc/OE52.scr
 -rw-rw-rw-   1 348        root       18381 Apr 28   1993 oesrc/OE47.scr
 -rw-rw-rw-   1 348        root        4658 Apr 28   1993 oesrc/OE51.scr
 -rw-rw-rw-   1 348        root        3055 Apr 28   1993 oesrc/OE49.scr
 -rw-rw-rw-   1 348        root       18923 Apr 28   1993 oesrc/OE46.scr
 -rw-rw-rw-   1 348        root       14422 Apr 28   1993 oesrc/OE45.scr
 -rw-rw-rw-   1 348        root        4806 Apr 28   1993 oesrc/OE44.scr
 -rw-rw-rw-   1 348        root       10423 Apr 28   1993 oesrc/OE48.scr
 -rw-rw-rw-   1 348        root        3928 Apr 28   1993 oesrc/OE50.scr
 -rw-rw-rw-   1 348        root        2780 Apr 28   1993 oesrc/OE310.scr
 -rw-rw-rw-   1 348        root       12425 Apr 28   1993 oesrc/OE41.scr
 -rw-rw-rw-   1 348        root        9294 Apr 28   1993 oesrc/OE40.scr
 -rw-rw-rw-   1 348        root        2817 Apr 28   1993 oesrc/OE341.scr
 -rw-rw-rw-   1 348        root        3298 Apr 28   1993 oesrc/OE340.scr
 -rw-rw-rw-   1 348        root        2769 Apr 28   1993 oesrc/OE399.scr
 -rw-rw-rw-   1 348        root        3908 Apr 28   1993 oesrc/OE43.scr
```

```
                              cyclical_mod.txt
  -rw-rw-rw-    1 348          root          15335 Apr 28    1993 oesrc/OE31.scr
  -rw-rw-rw-    1 348          root           8868 Apr 28    1993 oesrc/OE42.scr
  -rw-rw-rw-    1 348          root           3035 Apr 28    1993 oesrc/OE292.scr
  -rw-rw-rw-    1 348          root          52346 Apr 28    1993 oesrc/OE30.scr
  -rw-rw-rw-    1 348          root           2946 Apr 28    1993 oesrc/OE296.scr
  -rw-rw-rw-    1 348          root           3005 Apr 28    1993 oesrc/OE295.scr
  -rw-rw-rw-    1 348          root           3074 Apr 28    1993 oesrc/OE297.scr
  -rw-rw-rw-    1 348          root           2917 Apr 28    1993 oesrc/OE294.scr
  -rw-rw-rw-    1 348          root           3023 Apr 28    1993 oesrc/OE293.scr
  -rw-rw-rw-    1 348          root           2885 Apr 28    1993 oesrc/OE291.scr
  -rw-rw-rw-    1 348          root           3043 Apr 28    1993 oesrc/OE283.scr
  -rw-rw-rw-    1 348          root           3412 Apr 28    1993 oesrc/OE288.scr
  -rw-rw-rw-    1 348          root           3337 Apr 28    1993 oesrc/OE287.scr
  -rw-rw-rw-    1 348          root           3015 Apr 28    1993 oesrc/OE286.scr
  -rw-rw-rw-    1 348          root           2730 Apr 28    1993 oesrc/OE285.scr
  -rw-rw-rw-    1 348          root           2952 Apr 28    1993 oesrc/OE284.scr
  -rw-rw-rw-    1 348          root           4014 Apr 28    1993 oesrc/OE289.scr
  -rw-rw-rw-    1 348          root           2870 Apr 28    1993 oesrc/OE290.scr
  -rw-rw-rw-    1 348          root           2635 Apr 28    1993 oesrc/OE268.scr
  -rw-rw-rw-    1 348          root           3119 Apr 28    1993 oesrc/OE280.scr
  -rw-rw-rw-    1 348          root           2641 Apr 28    1993 oesrc/OE270.scr
  -rw-rw-rw-    1 348          root          10528 Apr 28    1993 oesrc/OE27.scr
  -rw-rw-rw-    1 348          root           2723 Apr 28    1993 oesrc/OE269.scr
  -rw-rw-rw-    1 348          root           2634 Apr 28    1993 oesrc/OE267.scr
  -rw-rw-rw-    1 348          root           3424 Apr 28    1993 oesrc/OE281.scr
  -rw-rw-rw-    1 348          root           3066 Apr 28    1993 oesrc/OE282.scr
  -rw-rw-rw-    1 348          root           2636 Apr 28    1993 oesrc/OE265.scr
  -rw-rw-rw-    1 348          root           2638 Apr 28    1993 oesrc/OE264.scr
  -rw-rw-rw-    1 348          root           2887 Apr 28    1993 oesrc/OE266.scr
  -rw-rw-rw-    1 348          root           2911 Apr 28    1993 oesrc/OE262.scr
  -rw-rw-rw-    1 348          root           2893 Apr 28    1993 oesrc/OE261.scr
  -rw-rw-rw-    1 348          root           2635 Apr 28    1993 oesrc/OE260.scr
  -rw-rw-rw-    1 348          root           2634 Apr 28    1993 oesrc/OE263.scr
  -rw-rw-rw-    1 348          root           2634 Apr 28    1993 oesrc/OE257.scr
  -rw-rw-rw-    1 348          root           2828 Apr 28    1993 oesrc/OE255.scr
  -rw-rw-rw-    1 348          root           2640 Apr 28    1993 oesrc/OE256.scr
  -rw-rw-rw-    1 348          root           3144 Apr 28    1993 oesrc/OE259.scr
  -rw-rw-rw-    1 348          root           2706 Apr 28    1993 oesrc/OE258.scr
  -rw-rw-rw-    1 348          root           3505 Apr 28    1993 oesrc/OE254.scr
  -rw-rw-rw-    1 348          root           2860 Apr 28    1993 oesrc/OE251.scr
  -rw-rw-rw-    1 348          root           2635 Apr 28    1993 oesrc/OE252.scr
  -rw-rw-rw-    1 348          root           2636 Apr 28    1993 oesrc/OE250.scr
  -rw-rw-rw-    1 348          root           2636 Apr 28    1993 oesrc/OE253.scr
  -rw-rw-rw-    1 348          root          40245 Apr 28    1993 oesrc/OE25.scr
  -rw-rw-rw-    1 348          root           2836 Apr 28    1993 oesrc/OE246.scr
  -rw-rw-rw-    1 348          root           2641 Apr 28    1993 oesrc/OE249.scr
  -rw-rw-rw-    1 348          root           2950 Apr 28    1993 oesrc/OE248.scr
  -rw-rw-rw-    1 348          root           2850 Apr 28    1993 oesrc/OE247.scr
  -rw-rw-rw-    1 348          root           2727 Apr 28    1993 oesrc/OE243.scr
  -rw-rw-rw-    1 348          root           2797 Apr 28    1993 oesrc/OE241.scr
  -rw-rw-rw-    1 348          root           2725 Apr 28    1993 oesrc/OE244.scr
  -rw-rw-rw-    1 348          root           2738 Apr 28    1993 oesrc/OE245.scr
  -rw-rw-rw-    1 348          root           2950 Apr 28    1993 oesrc/OE240.scr
  -rw-rw-rw-    1 348          root          24941 Apr 28    1993 oesrc/OE24.scr
  -rw-rw-rw-    1 348          root           3424 Apr 28    1993 oesrc/OE224.scr
  -rw-rw-rw-    1 348          root          38247 Apr 28    1993 oesrc/OE23.scr
  -rw-rw-rw-    1 348          root           3212 Apr 28    1993 oesrc/OE227.scr
  -rw-rw-rw-    1 348          root           2814 Apr 28    1993 oesrc/OE226.scr
  -rw-rw-rw-    1 348          root           3129 Apr 28    1993 oesrc/OE223.scr
  -rw-rw-rw-    1 348          root           3782 Apr 28    1993 oesrc/OE231.scr
  -rw-rw-rw-    1 348          root           3655 Apr 28    1993 oesrc/OE225.scr
  -rw-rw-rw-    1 348          root          25006 Apr 28    1993 oesrc/OE22.scr
  -rw-rw-rw-    1 348          root           2883 Apr 28    1993 oesrc/OE220.scr
                                    Page 28
```

```
                                cyclical_mod.txt
-rw-rw-rw-    1 348           root          3093 Apr 28  1993 oesrc/OE221.scr
-rw-rw-rw-    1 348           root          3315 Apr 28  1993 oesrc/OE210.scr
-rw-rw-rw-    1 348           root         38352 Apr 28  1993 oesrc/OE21.scr
-rw-rw-rw-    1 348           root          3124 Apr 28  1993 oesrc/OE222.scr
-rw-rw-rw-    1 348           root         11209 Apr 28  1993 oesrc/OE17.scr
-rw-rw-rw-    1 348           root         32825 Apr 28  1993 oesrc/OE18.scr
-rw-rw-rw-    1 348           root         26979 Apr 28  1993 oesrc/OE20.scr
-rw-rw-rw-    1 348           root          2635 Apr 28  1993 oesrc/OE200.scr
-rw-rw-rw-    1 348           root          2633 Apr 28  1993 oesrc/OE202.scr
-rw-rw-rw-    1 348           root          2726 Apr 28  1993 oesrc/OE201.scr
-rw-rw-rw-    1 348           root         46457 Apr 28  1993 oesrc/OE16.scr
-rw-rw-rw-    1 348           root         11288 Apr 28  1993 oesrc/OE15.scr
-rw-rw-rw-    1 348           root          3128 Apr 28  1993 oesrc/OE141.scr
-rw-rw-rw-    1 348           root          3313 Apr 28  1993 oesrc/OE140.scr
-rw-rw-rw-    1 348           root         38446 Apr 28  1993 oesrc/OE14.scr
-rw-rw-rw-    1 348           root          2797 Apr 28  1993 oesrc/OE133.scr
-rw-rw-rw-    1 348           root          2791 Apr 28  1993 oesrc/OE131.scr
-rw-rw-rw-    1 348           root          2904 Apr 28  1993 oesrc/OE130.scr
-rw-rw-rw-    1 348           root          3070 Apr 28  1993 oesrc/OE128.scr
-rw-rw-rw-    1 348           root          2755 Apr 28  1993 oesrc/OE129.scr
-rw-rw-rw-    1 348           root         62827 Apr 28  1993 oesrc/OE13.scr
-rw-rw-rw-    1 348           root          3688 Apr 28  1993 oesrc/OE132.scr
-rw-rw-rw-    1 348           root          3503 Apr 28  1993 oesrc/OE124.scr
-rw-rw-rw-    1 348           root          3337 Apr 28  1993 oesrc/OE123.scr
-rw-rw-rw-    1 348           root          3893 Apr 28  1993 oesrc/OE120.scr
-rw-rw-rw-    1 348           root          3284 Apr 28  1993 oesrc/OE122.scr
-rw-rw-rw-    1 348           root          3070 Apr 28  1993 oesrc/OE127.scr
-rw-rw-rw-    1 348           root          2806 Apr 28  1993 oesrc/OE125.scr
-rw-rw-rw-    1 348           root         16118 Apr 28  1993 oesrc/OE11.scr
-rw-rw-rw-    1 348           root          3999 Apr 28  1993 oesrc/OE110.scr
-rw-rw-rw-    1 348           root          3134 Apr 28  1993 oesrc/OE114.scr
-rw-rw-rw-    1 348           root          3392 Apr 28  1993 oesrc/OE115.scr
-rw-rw-rw-    1 348           root          3134 Apr 28  1993 oesrc/OE111.scr
-rw-rw-rw-    1 348           root          2920 Apr 28  1993 oesrc/OE113.scr
-rw-rw-rw-    1 348           root          2817 Apr 28  1993 oesrc/OE112.scr
-rw-rw-rw-    1 348           root         23714 Apr 28  1993 oesrc/OE00.scr
-rw-rw-rw-    1 348           root         10393 Apr 28  1993 oesrc/OE01.scr
-rw-rw-rw-    1 348           root          7647 Apr 28  1993 oesrc/OE02.scr
-rw-rw-rw-    1 348           root        236520 Apr 28  1993 oesrc/OEVTAXPD
-rw-rw-rw-    1 348           root          4664 Apr 28  1993 oesrc/OE999PD
-rw-rw-rw-    1 348           root        129663 Apr 28  1993 oesrc/OE946PD
-rw-rw-rw-    1 348           root         17974 Apr 28  1993 oesrc/OELD2PD
-rw-rw-rw-    1 348           root         36118 Apr 28  1993 oesrc/OELD1PD
-rw-rw-rw-    1 348           root         13656 Apr 28  1993 oesrc/OE947PD
-rw-rw-rw-    1 348           root          4174 Apr 28  1993 oesrc/OE945PD
-rw-rw-rw-    1 348           root          3134 Apr 28  1993 oesrc/OE942PD
-rw-rw-rw-    1 348           root          5613 Apr 28  1993 oesrc/OE943PD
-rw-rw-rw-    1 348           root          4673 Apr 28  1993 oesrc/OE944PD
-rw-rw-rw-    1 348           root         57895 Apr 28  1993 oesrc/OE940PD
-rw-rw-rw-    1 348           root        162069 Apr 28  1993 oesrc/OE930PD
-rw-rw-rw-    1 348           root          6233 Apr 28  1993 oesrc/OE941PD
-rw-rw-rw-    1 348           root         17459 Apr 28  1993 oesrc/OE91PD
-rw-rw-rw-    1 348           root         37073 Apr 28  1993 oesrc/OE89PD
-rw-rw-rw-    1 348           root        168062 Apr 28  1993 oesrc/OE88PD
-rw-rw-rw-    1 348           root         23431 Apr 28  1993 oesrc/OE87PD
-rw-rw-rw-    1 348           root         20058 Apr 28  1993 oesrc/OE84PD
-rw-rw-rw-    1 348           root         16125 Apr 28  1993 oesrc/OE82PD
-rw-rw-rw-    1 348           root         19917 Apr 28  1993 oesrc/OE83PD
-rw-rw-rw-    1 348           root         17784 Apr 28  1993 oesrc/OE81PD
-rw-rw-rw-    1 348           root         38403 Apr 28  1993 oesrc/OE80PD
-rw-rw-rw-    1 348           root         16157 Apr 28  1993 oesrc/OE800PD
-rw-rw-rw-    1 348           root         17558 Apr 28  1993 oesrc/OE700PD
-rw-rw-rw-    1 348           root         17482 Apr 28  1993 oesrc/OE702PD
```

```
                              cyclical_mod.txt
 -rw-rw-rw-    1 348        root        25280 Apr 28  1993 oesrc/OE70PD
 -rw-rw-rw-    1 348        root        25122 Apr 28  1993 oesrc/OE68PD
 -rw-rw-rw-    1 348        root        33812 Apr 28  1993 oesrc/OE67PD
 -rw-rw-rw-    1 348        root        23305 Apr 28  1993 oesrc/OE69PD
 -rw-rw-rw-    1 348        root        31126 Apr 28  1993 oesrc/OE65PD
 -rw-rw-rw-    1 348        root        30020 Apr 28  1993 oesrc/OE66PD
 -rw-rw-rw-    1 348        root        21804 Apr 28  1993 oesrc/OE64PD
 -rw-rw-rw-    1 348        root        31120 Apr 28  1993 oesrc/OE62PD
 -rw-rw-rw-    1 348        root        31852 Apr 28  1993 oesrc/OE60PD
 -rw-rw-rw-    1 348        root        39421 Apr 28  1993 oesrc/OE61PD
 -rw-rw-rw-    1 348        root        17462 Apr 28  1993 oesrc/OE602PD
 -rw-rw-rw-    1 348        root        31284 Apr 28  1993 oesrc/OE57PD
 -rw-rw-rw-    1 348        root        35333 Apr 28  1993 oesrc/OE59PD
 -rw-rw-rw-    1 348        root        48675 Apr 28  1993 oesrc/OE58PD
 -rw-rw-rw-    1 348        root        33891 Apr 28  1993 oesrc/OE56PD
 -rw-rw-rw-    1 348        root        30889 Apr 28  1993 oesrc/OE53PD
 -rw-rw-rw-    1 348        root        19513 Apr 28  1993 oesrc/OE52PD
 -rw-rw-rw-    1 348        root        36656 Apr 28  1993 oesrc/OE51PD
 -rw-rw-rw-    1 348        root        28914 Apr 28  1993 oesrc/OE49PD
 -rw-rw-rw-    1 348        root        23542 Apr 28  1993 oesrc/OE50PD
 -rw-rw-rw-    1 348        root       145597 Apr 28  1993 oesrc/OE47PD
 -rw-rw-rw-    1 348        root        80106 Apr 28  1993 oesrc/OE48PD
 -rw-rw-rw-    1 348        root       164873 Apr 28  1993 oesrc/OE46PD
 -rw-rw-rw-    1 348        root       118184 Apr 28  1993 oesrc/OE45PD
 -rw-rw-rw-    1 348        root       117552 Apr 28  1993 oesrc/OE42PD
 -rw-rw-rw-    1 348        root        31679 Apr 28  1993 oesrc/OE44PD
 -rw-rw-rw-    1 348        root        19829 Apr 28  1993 oesrc/OE43PD
 -rw-rw-rw-    1 348        root       127822 Apr 28  1993 oesrc/OE41PD
 -rw-rw-rw-    1 348        root       163688 Apr 28  1993 oesrc/OE40PD
 -rw-rw-rw-    1 348        root        30041 Apr 28  1993 oesrc/OE399PD
 -rw-rw-rw-    1 348        root        21440 Apr 28  1993 oesrc/OE340PD
 -rw-rw-rw-    1 348        root        13520 Apr 28  1993 oesrc/OE341PD
 -rw-rw-rw-    1 348        root        69464 Apr 28  1993 oesrc/OE310PD
 -rw-rw-rw-    1 348        root        28730 Apr 28  1993 oesrc/OE293PD
 -rw-rw-rw-    1 348        root        38861 Apr 28  1993 oesrc/OE292PD
 -rw-rw-rw-    1 348        root        26240 Apr 28  1993 oesrc/OE294PD
 -rw-rw-rw-    1 348        root        11530 Apr 28  1993 oesrc/OE296PD
 -rw-rw-rw-    1 348        root        29040 Apr 28  1993 oesrc/OE295PD
 -rw-rw-rw-    1 348        root        59760 Apr 28  1993 oesrc/OE289PD
 -rw-rw-rw-    1 348        root        43346 Apr 28  1993 oesrc/OE290PD
 -rw-rw-rw-    1 348        root        31920 Apr 28  1993 oesrc/OE288PD
 -rw-rw-rw-    1 348        root        25214 Apr 28  1993 oesrc/OE284PD
 -rw-rw-rw-    1 348        root        18240 Apr 28  1993 oesrc/OE285PD
 -rw-rw-rw-    1 348        root        41360 Apr 28  1993 oesrc/OE286PD
 -rw-rw-rw-    1 348        root        37947 Apr 28  1993 oesrc/OE283PD
 -rw-rw-rw-    1 348        root        42535 Apr 28  1993 oesrc/OE281PD
 -rw-rw-rw-    1 348        root        24910 Apr 28  1993 oesrc/OE280PD
 -rw-rw-rw-    1 348        root       121818 Apr 28  1993 oesrc/OE27PD
 -rw-rw-rw-    1 348        root         6880 Apr 28  1993 oesrc/OE270PD
 -rw-rw-rw-    1 348        root         8160 Apr 28  1993 oesrc/OE268PD
 -rw-rw-rw-    1 348        root         9120 Apr 28  1993 oesrc/OE267PD
 -rw-rw-rw-    1 348        root        11920 Apr 28  1993 oesrc/OE269PD
 -rw-rw-rw-    1 348        root        23920 Apr 28  1993 oesrc/OE266PD
 -rw-rw-rw-    1 348        root         7920 Apr 28  1993 oesrc/OE265PD
 -rw-rw-rw-    1 348        root         8160 Apr 28  1993 oesrc/OE264PD
 -rw-rw-rw-    1 348        root        11440 Apr 28  1993 oesrc/OE260PD
 -rw-rw-rw-    1 348        root        10960 Apr 28  1993 oesrc/OE261PD
 -rw-rw-rw-    1 348        root        20960 Apr 28  1993 oesrc/OE262PD
 -rw-rw-rw-    1 348        root        24960 Apr 28  1993 oesrc/OE259PD
 -rw-rw-rw-    1 348        root         5600 Apr 28  1993 oesrc/OE257PD
 -rw-rw-rw-    1 348        root         9440 Apr 28  1993 oesrc/OE258PD
 -rw-rw-rw-    1 348        root        10160 Apr 28  1993 oesrc/OE256PD
 -rw-rw-rw-    1 348        root        44720 Apr 28  1993 oesrc/OE254PD
```

cyclical_mod.txt

```
-rw-rw-rw-   1 348      root        9294 Apr 28  1993 oesrc/OE251PD
-rw-rw-rw-   1 348      root       15040 Apr 28  1993 oesrc/OE253PD
-rw-rw-rw-   1 348      root        8480 Apr 28  1993 oesrc/OE252PD
-rw-rw-rw-   1 348      root        8560 Apr 28  1993 oesrc/OE250PD
-rw-rw-rw-   1 348      root      250782 Apr 28  1993 oesrc/OE24PD
-rw-rw-rw-   1 348      root       42560 Apr 28  1993 oesrc/OE248PD
-rw-rw-rw-   1 348      root       34800 Apr 28  1993 oesrc/OE247PD
-rw-rw-rw-   1 348      root       37520 Apr 28  1993 oesrc/OE246PD
-rw-rw-rw-   1 348      root        7440 Apr 28  1993 oesrc/OE249PD
-rw-rw-rw-   1 348      root       29920 Apr 28  1993 oesrc/OE245PD
-rw-rw-rw-   1 348      root        8560 Apr 28  1993 oesrc/OE244PD
-rw-rw-rw-   1 348      root      160960 Apr 28  1993 oesrc/OE243PD
-rw-rw-rw-   1 348      root      468354 Apr 28  1993 oesrc/OE23PD
-rw-rw-rw-   1 348      root       58800 Apr 28  1993 oesrc/OE240PD
-rw-rw-rw-   1 348      root       17280 Apr 28  1993 oesrc/OE241PD
-rw-rw-rw-   1 348      root       36912 Apr 28  1993 oesrc/OE231PD
-rw-rw-rw-   1 348      root      240635 Apr 28  1993 oesrc/OE22PD
-rw-rw-rw-   1 348      root       99653 Apr 28  1993 oesrc/OE224PD
-rw-rw-rw-   1 348      root       78991 Apr 28  1993 oesrc/OE225PD
-rw-rw-rw-   1 348      root       48229 Apr 28  1993 oesrc/OE223PD
-rw-rw-rw-   1 348      root       23403 Apr 28  1993 oesrc/OE220PD
-rw-rw-rw-   1 348      root       43041 Apr 28  1993 oesrc/OE221PD
-rw-rw-rw-   1 348      root       46614 Apr 28  1993 oesrc/OE222PD
-rw-rw-rw-   1 348      root        8880 Apr 28  1993 oesrc/OE202PD
-rw-rw-rw-   1 348      root       22720 Apr 28  1993 oesrc/OE201PD
-rw-rw-rw-   1 348      root       40880 Apr 28  1993 oesrc/OE200PD
-rw-rw-rw-   1 348      root      153576 Apr 28  1993 oesrc/OE18PD
-rw-rw-rw-   1 348      root      165197 Apr 28  1993 oesrc/OE14PD
-rw-rw-rw-   1 348      root       76240 Apr 28  1993 oesrc/OE141PD
-rw-rw-rw-   1 348      root      117120 Apr 28  1993 oesrc/OE140PD
-rw-rw-rw-   1 348      root        3346 Apr 28  1993 oesrc/OE129PD
-rw-rw-rw-   1 348      root       28843 Apr 28  1993 oesrc/OE128PD
-rw-rw-rw-   1 348      root       49774 Apr 28  1993 oesrc/OE125PD
-rw-rw-rw-   1 348      root       53200 Apr 28  1993 oesrc/OE114PD
-rw-rw-rw-   1 348      root       66662 Apr 28  1993 oesrc/OE113PD
-rw-rw-rw-   1 348      root       79711 Apr 28  1993 oesrc/OE02PD
-rw-rw-rw-   1 544      root       31872 Apr 26  1993 apsrc/AP01PD
-rw-rw-rw-   1 446      root        3102 Apr 22  1993 fasrc/FA510.scr
-rw-rw-rw-   1 446      root        3097 Apr 22  1993 fasrc/FA520.scr
-rw-rw-rw-   1 446      root        3098 Apr 22  1993 fasrc/FA500.scr
-rw-rw-rw-   1 446      root        9768 Apr 21  1993 fasrc/FA204PD
-rw-rw-rw-   1 446      root       17290 Apr 21  1993 rqsrc/RQ01PD
-rw-rw-rw-   1 369      root        4115 Apr 20  1993 glsrc/RW102.scr
-rw-rw-rw-   1 369      root         657 Apr 20  1993 glsrc/RW102WS
-rw-rw-rw-   1 369      root       16020 Apr 20  1993 glsrc/RW102PD
-rw-rw-rw-   1 544      root       27115 Apr 19  1993 apsrc/EE25PD
-rw-rw-rw-   1 544      root       48427 Apr 19  1993 apsrc/EE10PD
-rw-rw-rw-   1 544      root       62803 Apr 16  1993 apsrc/AP35PD
-rw-rw-rw-   1 544      root       38454 Apr 16  1993 apsrc/EE05PD
-rw-rw-rw-   1 251      root       62995 Apr 16  1993 hrsrc/HR500PD
-rw-rw-rw-   1 446      root       42159 Apr 16  1993 icsrc/IC45PD
-rw-rw-rw-   1 371      root       35700 Apr 14  1993 icsrc/IC300PD
-rw-rw-rw-   1 446      root       17261 Apr 13  1993 pasrc/PA100WS
------rw-rw- 1 446      root       21034 Apr 12  1993 oesrc/VT100WS
-rw-rw-rw-   1 446      root       11727 Apr 12  1993 gusrc/GL153PD
-rw-rw-rw-   1 446      root         280 Apr 12  1993 gusrc/GL153WS
-rw-rw-rw-   1 446      root        4309 Apr  8  1993 rqsrc/RQ115.rpt
-rw-rw-rw-   1 544      root        4093 Apr  7  1993 apsrc/AP35WS
-rw-rw-rw-   1 298      root        1145 Apr  5  1993 hrsrc/COLST.rpt
-rw-rw-rw-   1 298      root         302 Apr  5  1993 hrsrc/COLSTWS
-rw-rw-rw-   1 298      root        2573 Apr  5  1993 hrsrc/COLST.scr
-rw-rw-rw-   1 298      root        2578 Apr  5  1993 hrsrc/COLSTPD
-rw-rw-rw-   1 446      root       12524 Apr  5  1993 pasrc/PA105PD
```

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 446        root        5823 Apr  5  1993 pasrc/PA53PD
-rw-rw-rw-    1 446        root       84316 Apr  5  1993 prsrc/PR180WS
-rw-rw-rw-    1 446        root      129953 Apr  5  1993 prsrc/PR180PD
-rw-rw-rw-    1 544        root        5533 Apr  5  1993 apsrc/AP41.scr
-rw-rw-rw-    1 544        root        3470 Apr  5  1993 apsrc/AP135.scr
-rw-rw-rw-    1 544        root        5321 Apr  5  1993 apsrc/EE10.scr
-rw-rw-rw-    1 544        root        3564 Apr  5  1993 apsrc/EE05.scr
-rw-rw-rw-    1 544        root        4211 Apr  5  1993 apsrc/AP99.scr
-rw-rw-rw-    1 544        root        3595 Apr  5  1993 apsrc/AP81.scr
-rw-rw-rw-    1 544        root        9091 Apr  5  1993 apsrc/AP35.scr
-rw-rw-rw-    1 446        root       28956 Apr  5  1993 icsrc/IC150PD
-rw-rw-rw-    1 446        root       11920 Apr  2  1993 pdlib/OEUPDTOTS
-rw-rw-rw-    1 446        root        4406 Apr  2  1993 gcsrc/GC100PD
-rw-rw-rw-    1 446        root        3149 Apr  2  1993 gcsrc/GC100.scr
-rw-rw-rw-    1 345        root       17059 Apr  1  1993 prsrc/PR86PD
-rw-rw-rw-    1 446        root       54433 Apr  1  1993 prsrc/PR14PD
-rw-rw-rw-    1 544        root       69525 Mar 31  1993 prsrc/PR134PD
-rw-rw-rw-    1 251        root        4382 Mar 31  1993 apsrc/AP22.scr
-rw-rw-rw-    1 251        root       18735 Mar 30  1993 prsrc/PR800PD
-rw-rw-rw-    1 321        root        6081 Mar 30  1993 prsrc/PR80.scr
-rw-rw-rw-    1 321        root        7751 Mar 28  1993 prsrc/PR801WS
-rw-rw-rw-    1 321        root        2631 Mar 28  1993 prsrc/PR801.scr
-rw-rw-rw-    1 321        root       16881 Mar 28  1993 prsrc/PR801PD
-rw-rw-rw-    1 321        root        7751 Mar 26  1993 prsrc/PR800WS
-rw-rw-rw-    1 446        root        2713 Mar 22  1993 tasrc/TAEX1.scr
-rw-rw-rw-    1 446        root        7334 Mar 22  1993 tasrc/TAEX1PD
-rw-rw-rw-    1 446        root        1811 Mar 22  1993 tasrc/TAEX1WS
-rw-rw-rw-    1 446        root        2650 Mar 22  1993 prsrc/PRRP.scr
-----rw-rw-  1 446        root      325472 Mar 22  1993 oesrc/z.OE21PD
-----rw-rw-  1 446        root        1920 Mar 22  1993 oesrc/z.OE127WS
-----rw-rw-  1 446        root      130538 Mar 22  1993 oesrc/z.OE130PD
-----rw-rw-  1 446        root      302997 Mar 22  1993 oesrc/z.OE121PD
-----rw-rw-  1 446        root       98984 Mar 22  1993 oesrc/z.OE224PD
-----rw-rw-  1 446        root        3600 Mar 22  1993 oesrc/z.OE224WS
-----rw-rw-  1 446        root      702447 Mar 22  1993 oesrc/z.OE12PD
-----rw-rw-  1 446        root      100260 Mar 22  1993 oesrc/z.OE122PD
-----rw-rw-  1 446        root        4160 Mar 22  1993 oesrc/z.OE226WS
-----rw-rw-  1 446        root        5200 Mar 22  1993 oesrc/z.OE122WS
-----rw-rw-  1 446        root       44720 Mar 22  1993 oesrc/z.OE254PD
-----rw-rw-  1 446        root       49984 Mar 22  1993 oesrc/z.OE226PD
-----rw-rw-  1 446        root        9520 Mar 22  1993 oesrc/z.OE120WS
-----rw-rw-  1 446        root        9337 Mar 22  1993 oesrc/z.OE131.rpt
-----rw-rw-  1 446        root      619309 Mar 22  1993 oesrc/z.OE13PD
-----rw-rw-  1 446        root      229104 Mar 22  1993 oesrc/z.OE120PD
-----rw-rw-  1 446        root      175942 Mar 22  1993 oesrc/z.OE123PD
-----rw-rw-  1 446        root       57101 Mar 22  1993 oesrc/z.OE127PD
-----rw-rw-  1 446        root       19764 Mar 22  1993 oesrc/z.OE132.rpt
-----rw-rw-  1 446        root        6303 Mar 22  1993 oesrc/z.OE113.rpt
-----rw-rw-  1 446        root        8241 Mar 22  1993 oesrc/z.OE293.rpt
-rw-rw-rw-    1 205        root        2660 Mar 22  1993 ifsrc/IFGLIWS
-rw-rw-rw-    1 205        root        5538 Mar 22  1993 ifsrc/IFGLIPD
-rw-rw-rw-    1 446        root        2096 Mar 22  1993 fasrc/FAJIM.rpt
-rw-rw-rw-    1 446        root        2747 Mar 22  1993 fasrc/FAJIM.scr
-rw-rw-rw-    1 446        root         310 Mar 22  1993 fasrc/FAJIMWS
-rw-rw-rw-    1 446        root        5540 Mar 22  1993 fasrc/FAJMC.rpt
-rw-rw-rw-    1 446        root        2860 Mar 22  1993 fasrc/FAJMC.scr
-rw-rw-rw-    1 446        root        3501 Mar 22  1993 fasrc/FAJIMPD
-rw-rw-rw-    1 446        root         365 Mar 22  1993 fasrc/FAJMCWS
-rw-rw-rw-    1 446        root        2468 Mar 22  1993 fasrc/FAFI.scr
-rw-rw-rw-    1 446        root         486 Mar 22  1993 fasrc/FAFIWS
-rw-rw-rw-    1 446        root        7566 Mar 22  1993 fasrc/FAJMCPD
-rw-rw-rw-    1 446        root        8896 Mar 22  1993 fasrc/FAFIPD
-rw-rw-rw-    1 446        root         219 Mar 22  1993 fasrc/FAXAWS
```

cyclical_mod.txt

```
-rw-rw-rw-   1 446      root       10246 Mar 22  1993 fasrc/FAXAPD
-rw-rw-rw-   1 446      root       20487 Mar 22  1993 fasrc/FAPURPD
-rw-rw-rw-   1 446      root        2811 Mar 22  1993 fasrc/FAXA.scr
-rw-rw-rw-   1 446      root        2773 Mar 22  1993 fasrc/FAPUR.scr
-rw-rw-rw-   1 446      root         557 Mar 22  1993 fasrc/FAPURWS
-rw-rw-rw-   1 446      root        2713 Mar 22  1993 bnsrc/BNEX1.scr
-rw-rw-rw-   1 446      root        9593 Mar 22  1993 bnsrc/BNEX1WS
-rw-rw-rw-   1 446      root       27073 Mar 22  1993 bnsrc/BNEX1PD
-rw-rw-rw-   1 446      root        1722 Mar 22  1993 bnsrc/saveBN-140WS
-rw-rw-rw-   1 446      root      110541 Mar 19  1993 bnsrc/BN39.scr
-rw-rw-rw-   1 358      root       13224 Mar 18  1993 prsrc/PR260PD
-rw-rw-rw-   1 321      root        2631 Mar 18  1993 ifsrc/IF22PD
-rw-rw-rw-   1 446      root       33115 Mar 18  1993 prsrc/PR800.scr
-rw-rw-rw-   1 446      root        5257 Mar 18  1993 hrsrc/HR06PD
-rw-rw-rw-   1 446      root       99514 Mar 18  1993 icsrc/IC179PD
-rw-rw-rw-   1 358      root       11939 Mar 18  1993 hrsrc/HR00PD
-rw-rw-rw-   1 358      root         226 Mar 17  1993 pasrc/PA93.scr
-rw-rw-rw-   1 358      root         219 Mar 17  1993 ifsrc/IF22WS
-rw-rw-rw-   1 358      root        4149 Mar 17  1993 ifsrc/IF222WS
-rw-rw-rw-   1 358      root        2684 Mar 17  1993 ifsrc/IF222PD
-rw-rw-rw-   1 446      root       25395 Mar 17  1993 ifsrc/IF222.scr
-rw-rw-rw-   1 446      root       25729 Mar 17  1993 pasrc/PA395PD
-rw-rw-rw-   1 540      root        3127 Mar 15  1993 icsrc/IC225PD
-rw-rw-rw-   1 540      root        4550 Mar 15  1993 apsrc/tmpfix/EC530WS
-rw-rw-rw-   1 540      root        2748 Mar 15  1993 apsrc/tmpfix/EC530PD
-rw-rw-rw-   1 540      root         302 Mar 15  1993 apsrc/tmpfix/EC530.scr
-rw-rw-rw-   1 540      root        2128 Mar 15  1993 apsrc/APPMTWS
-rw-rw-rw-   1 540      root        2573 Mar 15  1993 apsrc/APPMTPD
-rw-rw-rw-   1 446      root        4438 Mar 15  1993 apsrc/APPMT.scr
-rw-rw-rw-   1 371      root        9203 Mar 12  1993 rqsrc/RQ110.rpt
-rw-rw-rw-   1 446      root       23347 Mar 11  1993 posrc/POSUMPD
-rw-rw-rw-   1 446      root       15067 Mar 11  1993 pasrc/PA02PD
-rw-rw-rw-   1 371      root       21656 Mar 11  1993 bnsrc/BN10PD
-rw-rw-rw-   1 544      root       33087 Mar 10  1993 posrc/PO236PD
-rw-rw-rw-   1 371      root        2188 Mar 10  1993 apsrc/AP15PD
-rw-rw-rw-   1 371      root         560 Mar 10  1993 posrc/POSUM.rpt
-rw-rw-rw-   1 371      root        2871 Mar 10  1993 posrc/POSUMWS
-rw-rw-rw-   1 544      root        3476 Mar  9  1993 posrc/POSUM.scr
-rw-rw-rw-   1 446      root        2107 Mar  9  1993 apsrc/AP130.scr
-rw-rw-rw-   1 446      root       10178 Mar  9  1993 rqsrc/RQ120WS
-rwxrwxrwx   1 446      root        5235 Mar  9  1993 icsrc/IC21.scr
-rw-rw-rw-   1 446      root        2934 Mar  9  1993 posrc/PO61.scr
-rw-rw-rw-   1 446      root        3487 Mar  9  1993 rqsrc/RQ240.scr
-rw-rw-rw-   1 446      root       94708 Mar  8  1993 rqsrc/RQ120.scr
-rw-rw-rw-   1 446      root       24548 Mar  8  1993 tasrc/TA20PD
-rw-rw-rw-   1 446      root       10790 Mar  8  1993 tasrc/TA20.scr
-rw-rw-rw-   1 johnb    root       18637 Mar  8  1993 rqsrc/RQ110PD
-rwxrwxrwx   1 446      root       45267 Mar  8  1993 apsrc/APLODPD
-rw-rw-rw-   1 johnb    root        2454 Mar  8  1993 posrc/PO52PD
-rw-rw-rw-   1 544      root        1362 Mar  5  1993 apsrc/APLODWS
-rw-rw-rw-   1 446      root       44925 Mar  5  1993 apsrc/AP22WS
-rw-rw-rw-   1 284      root        3267 Mar  5  1993 pasrc/PA231PD
-rw-rw-rw-   1 284      root       13057 Mar  5  1993 bnsrc/BN410.scr
-rw-rw-rw-   1 284      root         446 Mar  5  1993 bnsrc/BN410PD
-rw-rw-rw-   1 544      root       37704 Mar  4  1993 bnsrc/BN410WS
-rw-rw-rw-   1 544      root        1600 Mar  4  1993 apsrc/AP41PD
-rw-rw-rw-   1 446      root        9600 Mar  4  1993 apsrc/AP41WS
-rw-rw-rw-   1 544      root        3833 Mar  4  1993 pdlib/PRENGPD
-rw-rw-rw-   1 446      root        3555 Mar  4  1993 apsrc/AP60.scr
-rw-rw-rw-   1 251      root       40234 Mar  4  1993 bnsrc/BN136WS
-rw-rw-rw-   1 446      root      109336 Mar  4  1993 bnsrc/BN136PD
-rw-rw-rw-   1 284      root         597 Mar  4  1993 prsrc/PR160WS
                                                      bnsrc/BN400WS
```

```
                              cyclical_mod.txt
-rw-rw-rw-  1 284      root         10830 Mar  4  1993 bnsrc/BN400PD
-rw-rw-rw-  1 284      root          2864 Mar  4  1993 bnsrc/BN400.scr
-rw-rw-rw-  1 446      root        121769 Mar  4  1993 bnsrc/BN245PD
-rw-rw-rw-  1 robm     root          9890 Mar  2  1993 apsrc/AP520.rpt
-rw-rw-rw-  1 544      root           724 Mar  2  1993 apsrc/AP01WS
-rw-rw-rw-  1 544      root         20342 Mar  1  1993 apsrc/AP145PD
-rw-rw-rw-  1 446      root         32818 Mar  1  1993 pssrc/PS15PD
-rw-rw-rw-  1 446      root         39713 Feb 27  1993 prsrc/PR16PD
-rw-rw-rw-  1 544      root          6184 Feb 25  1993 apsrc/AP145.rpt
-rw-rw-rw-  1 544      root         16383 Feb 25  1993 apsrc/AP03PD
-rw-rw-rw-  1 446      root        273923 Feb 24  1993 hrsrc/HR170PD
-rw-rw-rw-  1 544      root          3206 Feb 24  1993 apsrc/AP40WS
-rw-rw-rw-  1 446      root          3505 Feb 22  1993 icsrc/IC149WS
-rw-rw-rw-  1 446      root          4187 Feb 22  1993 icsrc/IC149.scr
-rw-rw-rw-  1 446      root         25468 Feb 22  1993 icsrc/IC149PD
-rw-rw-rw-  1 446      root          3072 Feb 22  1993 icsrc/IC149.rpt
-rw-rw-rw-  1 446      root          3711 Feb 22  1993 icsrc/IC142WS
-rw-rw-rw-  1 446      root          2807 Feb 22  1993 icsrc/IC142.scr
-rw-rw-rw-  1 446      root          3074 Feb 22  1993 icsrc/IC142.rpt
-rw-rw-rw-  1 446      root         13842 Feb 22  1993 icsrc/IC142PD
-rw-rw-rw-  1 544      root          3647 Feb 22  1993 apsrc/AP56.scr
-rw-rw-rw-  1 446      root        150596 Feb 19  1993 prsrc/BSILOPD
-rw-rw-rw-  1 251      root         84964 Feb 19  1993 bnsrc/BN150PD
-rw-rw-rw-  1 483      root         24652 Feb 18  1993 apsrc/AP185WS
-rw-rw-rw-  1 371      root          2727 Feb 17  1993 arsrc/AR222.scr
-rw-rw-rw-  1 371      root          2727 Feb 17  1993 arsrc/AR110.scr
-rw-rw-rw-  1 446      root          2888 Feb 17  1993 arsrc/AR040.scr
-rw-rw-rw-  1 446      root          3136 Feb 17  1993 arsrc/AR033.scr
-rw-rw-rw-  1 446      root          4755 Feb 17  1993 arsrc/AR30.scr
-rw-rw-rw-  1 446      root          2696 Feb 17  1993 arsrc/AR65.scr
-rw-rw-rw-  1 446      root          3584 Feb 17  1993 arsrc/AR37.scr
-rw-rw-rw-  1 446      root          4735 Feb 17  1993 arsrc/AR35.scr
-rw-rw-rw-  1 446      root          5105 Feb 17  1993 arsrc/AR34.scr
-rw-rw-rw-  1 446      root          4217 Feb 17  1993 arsrc/AR22.scr
-rw-rw-rw-  1 446      root          2855 Feb 17  1993 arsrc/AR204.scr
-rw-rw-rw-  1 446      root          4360 Feb 17  1993 arsrc/AR20.scr
-rw-rw-rw-  1 446      root          2814 Feb 17  1993 arsrc/AR134.scr
-rw-rw-rw-  1 446      root          2958 Feb 17  1993 arsrc/AR120.scr
-rw-rw-rw-  1 446      root          8271 Feb 17  1993 arsrc/AR15.scr
-rw-rw-rw-  1 446      root          3720 Feb 17  1993 arsrc/AR12.scr
-rw-rw-rw-  1 446      root          2958 Feb 17  1993 arsrc/AR115.scr
-rw-rw-rw-  1 446      root          2811 Feb 17  1993 arsrc/AR111.scr
-rw-rw-rw-  1 446      root          3266 Feb 17  1993 arsrc/AR11.scr
-rw-rw-rw-  1 446      root          3178 Feb 17  1993 arsrc/AR106.scr
-rw-rw-rw-  1 446      root          2713 Feb 17  1993 arsrc/AR105.scr
-rw-rw-rw-  1 446      root          2951 Feb 17  1993 arsrc/AR104.scr
-rw-rw-rw-  1 446      root          3020 Feb 17  1993 arsrc/AR098.scr
-rw-rw-rw-  1 446      root          3276 Feb 17  1993 arsrc/AR090.scr
-rw-rw-rw-  1 446      root          2861 Feb 17  1993 arsrc/AR088.scr
-rw-rw-rw-  1 446      root          2861 Feb 17  1993 arsrc/AR087.scr
-rw-rw-rw-  1 446      root          2856 Feb 17  1993 arsrc/AR086.scr
-rw-rw-rw-  1 446      root          2707 Feb 17  1993 arsrc/AR070.scr
-rw-rw-rw-  1 446      root          3866 Feb 17  1993 arsrc/AR060.scr
-rw-rw-rw-  1 446      root          2943 Feb 17  1993 arsrc/AR050.scr
-rw-rw-rw-  1 446      root          2035 Feb 17  1993 arsrc/AR05.scr
-rw-rw-rw-  1 446      root          3111 Feb 17  1993 arsrc/AR045.scr
-rw-rw-rw-  1 446      root          2953 Feb 17  1993 arsrc/AR041.scr
-rw-rw-rw-  1 446      root          3916 Feb 17  1993 arsrc/AR4.scr
-rw-rw-rw-  1 446      root          3135 Feb 17  1993 arsrc/AR032.scr
-rw-rw-rw-  1 446      root          2709 Feb 17  1993 arsrc/AR031.scr
-rw-rw-rw-  1 446      root          3259 Feb 17  1993 arsrc/AR3.scr
-rw-rw-rw-  1 446      root          2708 Feb 17  1993 arsrc/AR025.scr
-rw-rw-rw-  1 446      root          3051 Feb 17  1993 arsrc/AR018.scr
```

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 446        root         2943 Feb 17  1993 arsrc/AR017.scr
-rw-rw-rw-    1 446        root         2707 Feb 17  1993 arsrc/AR016.scr
-rw-rw-rw-    1 446        root        12156 Feb 17  1993 arsrc/AR00.scr
-rw-rw-rw-    1 544        root        16047 Feb 17  1993 apsrc/AP155PD
-rw-rw-rw-    1 446        root       146472 Feb 16  1993 hrsrc/HR70PD
-rw-rw-rw-    1 446        root        33035 Feb 16  1993 hrsrc/HR10PD
-rw-rw-rw-    1 446        root         4211 Feb 16  1993 icsrc/IC74.scr
-rw-rw-rw-    1 446        root        15331 Feb 16  1993 icsrc/IC70.scr
-rw-rw-rw-    1 446        root         7694 Feb 16  1993 icsrc/IC26.scr
-rw-rw-rw-    1 446        root        10171 Feb 16  1993 icsrc/IC24.scr
-rw-rw-rw-    1 446        root        26667 Feb 16  1993 icsrc/IC23.scr
-rw-rw-rw-    1 446        root         3710 Feb 16  1993 icsrc/IC03.scr
-rw-rw-rw-    1 446        root         4755 Feb 16  1993 rqsrc/RQ50.scr
-rwxrwxrwx    1 446        root         4807 Feb 16  1993 posrc/PO63.scr
-rwxrwxrwx    1 446        root         4460 Feb 16  1993 posrc/PO50.scr
-rwxrwxrwx    1 446        root         4044 Feb 16  1993 posrc/PO27.scr
-rwxrwxrwx    1 446        root         9834 Feb 16  1993 posrc/PO10.scr
-rwxrwxrwx    1 446        root         3299 Feb 16  1993 posrc/PO03.scr
-rw-rw-rw-    1 446        root         4377 Feb 16  1993 fasrc/FA290.scr
-rw-rw-rw-    1 540        root        18919 Feb 15  1993 apsrc/AP04PD
-rw-rw-rw-    1 544        root        17331 Feb 15  1993 apsrc/AP175PD
-rw-rw-rw-    1 544        root        19181 Feb 15  1993 apsrc/AP170PD
-rw-rw-rw-    1 446        root         4543 Feb 12  1993 apsrc/AP80.scr
-rw-rw-rw-    1 544        root          797 Feb 11  1993 icsrc/IC300WS
-rw-rw-rw-    1 544        root        18805 Feb  9  1993 apsrc/AP125WS
-rw-rw-rw-    1 544        root        29418 Feb  9  1993 apsrc/AP125PD
-rwxrwxrwx    1 446        root         4938 Feb  9  1993 posrc/PO60.scr
-rw-rw-rw-    1 446        root        14556 Feb  9  1993 arsrc/AR10PD
-rw-rw-rw-    1 446        root         3760 Feb  9  1993 rqsrc/RQ04.scr
-rw-rw-rw-    1 544        root         4541 Feb  8  1993 apsrc/AP125.scr
-rw-rw-rw-    1 483        root         4233 Feb  8  1993 apsrc/AP185.scr
-rw-rw-rw-    1 544        root         5799 Feb  8  1993 apsrc/AP50.scr
-rw-rw-rw-    1 298        root        30461 Feb  8  1993 pasrc/PAMN.scr
-rw-rw-rw-    1 298        root         7887 Feb  8  1993 bnsrc/BN590PD
-rw-rw-rw-    1 298        root         2643 Feb  8  1993 bnsrc/BN590.scr
-rw-rw-rw-    1 298        root          282 Feb  8  1993 bnsrc/BN590WS
-rw-rw-rw-    1 446        root         6411 Feb  8  1993 tasrc/TAMN.scr
-rw-rw-rw-    1 446        root        29038 Feb  8  1993 bnsrc/BNMN.scr
-rw-rw-rw-    1 446        root        21876 Feb  8  1993 prsrc/PRMN.scr
-rw-rw-rw-    1 446        root        13154 Feb  8  1993 hrsrc/HRMN.scr
-rw-rw-rw-    1 446        root        18614 Feb  8  1993 sasrc/SA706PD
-rw-rw-rw-    1 446        root        36693 Feb  5  1993 pdlib/OEBTCHKT
-rw-rw-rw-    1 446        root        53541 Feb  5  1993 pdlib/OEICBATCH
-rw-rw-rw-    1 446        root        20171 Feb  5  1993 sasrc/QD70PD
-rw-rw-rw-    1 446        root         5897 Feb  5  1993 sasrc/QD70.scr
-rw-rw-rw-    1 446        root         8450 Feb  4  1993 icsrc/IC191PD
-rw-rw-rw-    1 232        root        26336 Feb  4  1993 pssrc/PS150PD
-rw-rw-rw-    1 232        root         6267 Feb  4  1993 pssrc/PS150WS
-rw-rw-rw-    1 446        root       107693 Feb  1  1993 icsrc/IC60PD
-rwxrwxrwx    1 446        root        19003 Feb  1  1993 posrc/PO94PD
-rw-rw-rw-    1 446        root          306 Feb  1  1993 rqsrc/RQ35WS
-rw-rw-rw-    1 232        root         2700 Feb  1  1993 pssrc/PS150.scr
-rw-rw-rw-    1 446        root        29392 Jan 30  1993 prsrc/PR900PD
-rw-rw-rw-    1 469        root         7203 Jan 29  1993 tpsrc/PHESMPD
-rw-rw-rw-    1 469        root         2153 Jan 29  1993 tpsrc/PHESM.rpt
-rw-rw-rw-    1 469        root          625 Jan 29  1993 tpsrc/PHESMWS
-rw-rw-rw-    1 469        root         2751 Jan 29  1993 tpsrc/PHESM.scr
-rw-rw-rw-    1 446        root        30280 Jan 29  1993 arsrc/AR65PD
-rw-rw-rw-    1 205        root         4008 Jan 29  1993 fbsrc/SC722PD
-rw-rw-rw-    1 205        root          760 Jan 29  1993 fbsrc/SC722WS
-rw-rw-rw-    1 205        root         2573 Jan 29  1993 fbsrc/SC722.scr
-rw-rw-rw-    1 205        root         1495 Jan 29  1993 casrc/SC711WS
-rw-rw-rw-    1 205        root         7707 Jan 29  1993 casrc/SC711PD
```

Page 35

```
                              cyclical_mod.txt
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 casrc/SC711.scr
-rw-rw-rw-     1 205        root            3773 Jan 29    1993 ifsrc/SC735PD
-rw-rw-rw-     1 205        root            2108 Jan 29    1993 ifsrc/SC735WS
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 ifsrc/SC735.scr
-rw-rw-rw-     1 205        root            6948 Jan 29    1993 glsrc/SC752WS
-rw-rw-rw-     1 205        root           14972 Jan 29    1993 glsrc/SC752PD
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC752.scr
-rw-rw-rw-     1 205        root            7600 Jan 29    1993 glsrc/SC751PD
-rw-rw-rw-     1 205        root            1127 Jan 29    1993 glsrc/SC751WS
-rw-rw-rw-     1 205        root            3791 Jan 29    1993 glsrc/SC750WS
-rw-rw-rw-     1 205        root           10562 Jan 29    1993 glsrc/SC750PD
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC751.scr
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC750.scr
-rw-rw-rw-     1 205        root            2887 Jan 29    1993 glsrc/SC740WS
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC740.scr
-rw-rw-rw-     1 205        root            7750 Jan 29    1993 glsrc/SC740PD
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC734.scr
-rw-rw-rw-     1 205        root            9408 Jan 29    1993 glsrc/SC734PD
-rw-rw-rw-     1 205        root            2237 Jan 29    1993 glsrc/SC734WS
-rw-rw-rw-     1 205        root           22205 Jan 29    1993 glsrc/SC733PD
-rw-rw-rw-     1 205        root            7455 Jan 29    1993 glsrc/SC733WS
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC733.scr
-rw-rw-rw-     1 205        root           13794 Jan 29    1993 glsrc/SC732WS
-rw-rw-rw-     1 205        root           41758 Jan 29    1993 glsrc/SC732PD
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC732.scr
-rw-rw-rw-     1 205        root            2989 Jan 29    1993 glsrc/SC731WS
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC731.scr
-rw-rw-rw-     1 205        root            8126 Jan 29    1993 glsrc/SC730WS
-rw-rw-rw-     1 205        root            7725 Jan 29    1993 glsrc/SC731PD
-rw-rw-rw-     1 205        root           37196 Jan 29    1993 glsrc/SC730PD
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC730.scr
-rw-rw-rw-     1 205        root            1644 Jan 29    1993 glsrc/SC721WS
-rw-rw-rw-     1 205        root            6521 Jan 29    1993 glsrc/SC721PD
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC721.scr
-rw-rw-rw-     1 205        root            2060 Jan 29    1993 glsrc/SC720WS
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC720.scr
-rw-rw-rw-     1 205        root            7750 Jan 29    1993 glsrc/SC720PD
-rw-rw-rw-     1 205        root            6840 Jan 29    1993 glsrc/SC710WS
-rw-rw-rw-     1 205        root           16357 Jan 29    1993 glsrc/SC710PD
-rw-rw-rw-     1 205        root            2573 Jan 29    1993 glsrc/SC710.scr
-rw-rw-rw-     1 206        root           16553 Jan 28    1993 pdlib/POEDREL
-rw-rw-rw-     1 205        root            8027 Jan 28    1993 gusrc/GL156PD
-rw-rw-rw-     1 345        root           10677 Jan 28    1993 prsrc/PR150WS
-rw-rw-rw-     1 345        root          130968 Jan 28    1993 prsrc/PR150PD
-rw-rw-rw-     1 446        root           46876 Jan 26    1993 icsrc/IC01PD
-rw-rw-rw-     1 446        root           19194 Jan 26    1993 icsrc/IC18PD
-rw-rw-rw-     1 205        root            2573 Jan 25    1993 glsrc/GLTRL.scr
-rw-rw-rw-     1 205        root            1471 Jan 25    1993 glsrc/GLTRLWS
-rw-rw-rw-     1 205        root            5293 Jan 25    1993 glsrc/GLTRLPD
-rw-rw-rw-     1 544        root            1798 Jan 25    1993 apsrc/EEMN.scr
-rw-rw-rw-     1 544        root            3079 Jan 25    1993 apsrc/EE25.scr
-rw-rw-rw-     1 544        root            2167 Jan 25    1993 apsrc/EE25WS
-rw-rw-rw-     1 544        root           24161 Jan 25    1993 apsrc/EE15PD
-rw-rw-rw-     1 544        root            2235 Jan 25    1993 apsrc/EE15WS
-rw-rw-rw-     1 544        root            2425 Jan 25    1993 apsrc/EE20WS
-rw-rw-rw-     1 544        root            2849 Jan 25    1993 apsrc/EE15.scr
-rw-rw-rw-     1 544        root            2847 Jan 25    1993 apsrc/EE20.scr
-rw-rw-rw-     1 544        root             768 Jan 25    1993 apsrc/EE05WS
-rw-rw-rw-     1 544        root            1992 Jan 25    1993 apsrc/EE10WS
-rw-rw-rw-     1 544        root            2635 Jan 25    1993 apsrc/APRP.scr
-rw-rw-rw-     1 544        root           16284 Jan 25    1993 apsrc/AP99PD
-rw-rw-rw-     1 544        root            2447 Jan 25    1993 apsrc/AP95WS
-rw-rw-rw-     1 544        root             648 Jan 25    1993 apsrc/AP99WS
```

```
                                       cyclical_mod.txt
-rw-rw-rw-    1 544        root          3958 Jan 25   1993 apsrc/AP95.scr
-rw-rw-rw-    1 544        root          2921 Jan 25   1993 apsrc/AP90.scr
-rw-rw-rw-    1 544        root          1534 Jan 25   1993 apsrc/AP85WS
-rw-rw-rw-    1 544        root          2862 Jan 25   1993 apsrc/AP85.scr
-rw-rw-rw-    1 544        root          1122 Jan 25   1993 apsrc/AP81WS
-rw-rw-rw-    1 544        root         19547 Jan 25   1993 apsrc/AP81PD
-rw-rw-rw-    1 544        root           725 Jan 25   1993 apsrc/AP80WS
-rw-rw-rw-    1 544        root          7057 Jan 25   1993 apsrc/AP75WS
-rw-rw-rw-    1 544        root          3338 Jan 25   1993 apsrc/AP75.scr
-rw-rw-rw-    1 544        root         14019 Jan 25   1993 apsrc/AP70WS
-rw-rw-rw-    1 544        root          3726 Jan 25   1993 apsrc/AP65.scr
-rw-rw-rw-    1 544        root          2702 Jan 25   1993 apsrc/AP70.scr
-rw-rw-rw-    1 544        root         16828 Jan 25   1993 apsrc/AP60WS
-rw-rw-rw-    1 544        root         24761 Jan 25   1993 apsrc/AP530PD
-rw-rw-rw-    1 544        root          3127 Jan 25   1993 apsrc/AP530WS
-rw-rw-rw-    1 544        root          2996 Jan 25   1993 apsrc/AP530.scr
-rw-rw-rw-    1 544        root          5874 Jan 25   1993 apsrc/AP530.rpt
-rw-rw-rw-    1 544        root          2987 Jan 25   1993 apsrc/AP510.scr
-rw-rw-rw-    1 544        root         10777 Jan 25   1993 apsrc/AP510.rpt
-rw-rw-rw-    1 544        root          8087 Jan 25   1993 apsrc/AP50WS
-rw-rw-rw-    1 544        root          4423 Jan 25   1993 apsrc/AP45.scr
-rw-rw-rw-    1 544        root         10085 Jan 25   1993 apsrc/AP25.scr
-rw-rw-rw-    1 544        root          1088 Jan 25   1993 apsrc/AP25WS
-rw-rw-rw-    1 544        root          4047 Jan 25   1993 apsrc/AP20R.scr
-rw-rw-rw-    1 544        root          1486 Jan 25   1993 apsrc/AP199WS
-rw-rw-rw-    1 544        root           630 Jan 25   1993 apsrc/AP190WS
-rw-rw-rw-    1 544        root          3056 Jan 25   1993 apsrc/AP199.scr
-rw-rw-rw-    1 544        root          3350 Jan 25   1993 apsrc/AP190.scr
-rw-rw-rw-    1 544        root          7392 Jan 25   1993 apsrc/AP199.rpt
-rw-rw-rw-    1 544        root         20664 Jan 25   1993 apsrc/AP199PD
-rw-rw-rw-    1 544        root         25956 Jan 25   1993 apsrc/AP180PD
-rw-rw-rw-    1 544        root          1185 Jan 25   1993 apsrc/AP180WS
-rw-rw-rw-    1 544        root           804 Jan 25   1993 apsrc/AP175WS
-rw-rw-rw-    1 544        root          3778 Jan 25   1993 apsrc/AP180.scr
-rw-rw-rw-    1 544        root          1683 Jan 25   1993 apsrc/AP170WS
-rw-rw-rw-    1 544        root          3621 Jan 25   1993 apsrc/AP170.scr
-rw-rw-rw-    1 544        root          3438 Jan 25   1993 apsrc/AP175.scr
-rw-rw-rw-    1 544        root          1992 Jan 25   1993 apsrc/AP165WS
-rw-rw-rw-    1 544        root          4450 Jan 25   1993 apsrc/AP165.scr
-rw-rw-rw-    1 544        root          1098 Jan 25   1993 apsrc/AP15WS
-rw-rw-rw-    1 544        root           857 Jan 25   1993 apsrc/AP150WS
-rw-rw-rw-    1 544        root          3397 Jan 25   1993 apsrc/AP155.scr
-rw-rw-rw-    1 544        root          2042 Jan 25   1993 apsrc/AP155WS
-rw-rw-rw-    1 544        root         11477 Jan 25   1993 apsrc/AP150PD
-rw-rw-rw-    1 544        root          3980 Jan 25   1993 apsrc/AP150.scr
-rw-rw-rw-    1 544        root         12487 Jan 25   1993 apsrc/AP145WS
-rw-rw-rw-    1 544        root         25228 Jan 25   1993 apsrc/AP140PD
-rw-rw-rw-    1 544        root          3541 Jan 25   1993 apsrc/AP145.scr
-rw-rw-rw-    1 544        root          2369 Jan 25   1993 apsrc/AP140WS
-rw-rw-rw-    1 544        root          4119 Jan 25   1993 apsrc/AP140.scr
-rw-rw-rw-    1 544        root          5717 Jan 25   1993 apsrc/AP13WS
-rw-rw-rw-    1 544        root          1863 Jan 25   1993 apsrc/AP135WS
-rw-rw-rw-    1 544        root          1698 Jan 25   1993 apsrc/AP130WS
-rw-rw-rw-    1 544        root         30389 Jan 25   1993 apsrc/AP13PD
-rw-rw-rw-    1 544        root          1915 Jan 25   1993 apsrc/AP12WS
-rw-rw-rw-    1 544        root          2260 Jan 25   1993 apsrc/AP13.scr
-rw-rw-rw-    1 544        root          1815 Jan 25   1993 apsrc/AP120WS
-rw-rw-rw-    1 544        root         14659 Jan 25   1993 apsrc/AP120PD
-rw-rw-rw-    1 544        root          3574 Jan 25   1993 apsrc/AP120.scr
-rw-rw-rw-    1 544        root          4478 Jan 25   1993 apsrc/AP126.scr
-rw-rw-rw-    1 544        root           731 Jan 25   1993 apsrc/AP11WS
-rw-rw-rw-    1 544        root          1500 Jan 25   1993 apsrc/AP110WS
-rw-rw-rw-    1 544        root          3651 Jan 25   1993 apsrc/AP110.scr
```

```
                                cyclical_mod.txt
-rw-rw-rw-    1 544        root         4089 Jan 25   1993 apsrc/AP107PD
-rw-rw-rw-    1 544        root          225 Jan 25   1993 apsrc/AP107WS
-rw-rw-rw-    1 544        root         4146 Jan 25   1993 apsrc/AP108PD
-rw-rw-rw-    1 544        root         2707 Jan 25   1993 apsrc/AP108.scr
-rw-rw-rw-    1 544        root          225 Jan 25   1993 apsrc/AP108WS
-rw-rw-rw-    1 544        root         2702 Jan 25   1993 apsrc/AP106.scr
-rw-rw-rw-    1 544        root          225 Jan 25   1993 apsrc/AP106WS
-rw-rw-rw-    1 544        root         2711 Jan 25   1993 apsrc/AP105.scr
-rw-rw-rw-    1 544        root         2711 Jan 25   1993 apsrc/AP107.scr
-rw-rw-rw-    1 544        root          225 Jan 25   1993 apsrc/AP105WS
-rw-rw-rw-    1 544        root         3574 Jan 25   1993 apsrc/AP106PD
-rw-rw-rw-    1 544        root         6787 Jan 25   1993 apsrc/AP105PD
-rw-rw-rw-    1 544        root         2708 Jan 25   1993 apsrc/AP103.scr
-rw-rw-rw-    1 544        root         4474 Jan 25   1993 apsrc/AP103PD
-rw-rw-rw-    1 544        root         2705 Jan 25   1993 apsrc/AP101.scr
-rw-rw-rw-    1 544        root          374 Jan 25   1993 apsrc/AP104WS
-rw-rw-rw-    1 544        root         2709 Jan 25   1993 apsrc/AP104.scr
-rw-rw-rw-    1 544        root          225 Jan 25   1993 apsrc/AP103WS
-rw-rw-rw-    1 544        root         4124 Jan 25   1993 apsrc/AP101PD
-rw-rw-rw-    1 544        root         6422 Jan 25   1993 apsrc/AP104PD
-rw-rw-rw-    1 544        root          225 Jan 25   1993 apsrc/AP101WS
-rw-rw-rw-    1 544        root        17693 Jan 25   1993 apsrc/AP08PD
-rw-rw-rw-    1 544        root          431 Jan 25   1993 apsrc/AP100WS
-rw-rw-rw-    1 544        root         3599 Jan 25   1993 apsrc/AP100.scr
-rw-rw-rw-    1 544        root          345 Jan 25   1993 apsrc/AP08WS
-rw-rw-rw-    1 544        root         3539 Jan 25   1993 apsrc/AP08.scr
-rw-rw-rw-    1 544        root        25667 Jan 25   1993 apsrc/AP100PD
-rw-rw-rw-    1 544        root        19889 Jan 25   1993 apsrc/AP05PD
-rw-rw-rw-    1 544        root          228 Jan 25   1993 apsrc/AP07WS
-rw-rw-rw-    1 544        root         3462 Jan 25   1993 apsrc/AP07.scr
-rw-rw-rw-    1 544        root         3811 Jan 25   1993 apsrc/AP06.scr
-rw-rw-rw-    1 544        root          214 Jan 25   1993 apsrc/AP05WS
-rw-rw-rw-    1 544        root          345 Jan 25   1993 apsrc/AP06WS
-rw-rw-rw-    1 544        root        14918 Jan 25   1993 apsrc/AP07PD
-rw-rw-rw-    1 544        root        13828 Jan 25   1993 apsrc/AP06PD
-rw-rw-rw-    1 544        root         3902 Jan 25   1993 apsrc/AP05.scr
-rw-rw-rw-    1 544        root          443 Jan 25   1993 apsrc/AP04WS
-rw-rw-rw-    1 544        root          213 Jan 25   1993 apsrc/AP03WS
-rw-rw-rw-    1 544        root         3386 Jan 25   1993 apsrc/AP03.scr
-rw-rw-rw-    1 544        root         4531 Jan 25   1993 apsrc/AP01.scr
-rw-rw-rw-    1 544        root          736 Jan 25   1993 apsrc/AP00WS
-rw-rw-rw-    1 446        root         3441 Jan 22   1993 icsrc/IC220.scr
-rw-rw-rw-    1 446        root        42060 Jan 21   1993 pssrc/PS55PD
-rw-rw-rw-    1 ed         root          550 Jan 19   1993 prsrc/PR911WS
-rw-rw-rw-    1 ed         root         2730 Jan 19   1993 prsrc/PR911.scr
-rw-rw-rw-    1 ed         root         4016 Jan 19   1993 prsrc/PR911PD
-rw-rw-rw-    1 446        root        88102 Jan 19   1993 pdlib/OEINVCAMAL
-rw-rw-rw-    1 446        root       115188 Jan 19   1993 pdlib/OEORDAMAL
-rwxrwxrwx    1 544        root         3976 Jan 18   1993 fasrc/FA.sr
-rw-rw-rw-    1 446        root         8687 Jan 18   1993 prsrc/PR07PD
-rw-rw-rw-    1 446        root         3055 Jan 15   1993 fasrc/FA330.scr
-rw-rw-rw-    1 446        root         3063 Jan 15   1993 fasrc/FA320.scr
-rw-rw-rw-    1 446        root         4021 Jan 15   1993 fasrc/FA312.scr
-rw-rw-rw-    1 446        root         3601 Jan 15   1993 fasrc/FA310.scr
-rw-rw-rw-    1 446        root         3797 Jan 15   1993 fasrc/FA302.scr
-rw-rw-rw-    1 446        root         3287 Jan 15   1993 fasrc/FA300.scr
-rw-rw-rw-    1 446        root        32151 Jan 15   1993 bnsrc/BN258PD
-rw-rw-rw-    1 446        root         4498 Jan 15   1993 fasrc/FA30.scr
-rw-rw-rw-    1 446        root         4794 Jan 15   1993 fasrc/FA296.scr
-rw-rw-rw-    1 446        root         4743 Jan 15   1993 fasrc/FA295.scr
-rw-rw-rw-    1 446        root         3339 Jan 15   1993 fasrc/FA275.scr
-rw-rw-rw-    1 446        root         3724 Jan 15   1993 fasrc/FA270.scr
-rw-rw-rw-    1 446        root         3041 Jan 15   1993 fasrc/FA265.scr
                                    Page 38
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446        root          4610 Jan 15  1993 fasrc/FA250.scr
-rw-rw-rw-    1 446        root          4143 Jan 15  1993 fasrc/FA240.scr
-rw-rw-rw-    1 446        root          3836 Jan 15  1993 fasrc/FA235.scr
-rw-rw-rw-    1 446        root          3552 Jan 15  1993 fasrc/FA226.scr
-rw-rw-rw-    1 446        root          4637 Jan 15  1993 fasrc/FA220.scr
-rw-rw-rw-    1 446        root          2889 Jan 15  1993 fasrc/FA215.scr
-rw-rw-rw-    1 446        root          3371 Jan 15  1993 fasrc/FA212.scr
-rw-rw-rw-    1 446        root          2853 Jan 15  1993 fasrc/FA211.scr
-rw-rw-rw-    1 446        root          2651 Jan 15  1993 fasrc/FA210.scr
-rw-rw-rw-    1 446        root          2653 Jan 15  1993 fasrc/FA208.scr
-rw-rw-rw-    1 446        root          2661 Jan 15  1993 fasrc/FA204.scr
-rw-rw-rw-    1 446        root          2833 Jan 15  1993 fasrc/FA200.scr
-rw-rw-rw-    1 446        root          4293 Jan 15  1993 fasrc/FA199.scr
-rw-rw-rw-    1 446        root          3019 Jan 15  1993 fasrc/FA195.scr
-rw-rw-rw-    1 446        root          3192 Jan 15  1993 fasrc/FA190.scr
-rw-rw-rw-    1 446        root          3099 Jan 15  1993 fasrc/FA185.scr
-rw-rw-rw-    1 446        root          3316 Jan 15  1993 fasrc/FA180.scr
-rw-rw-rw-    1 446        root          2899 Jan 15  1993 fasrc/FA170.scr
-rw-rw-rw-    1 446        root          3895 Jan 15  1993 fasrc/FA165.scr
-rw-rw-rw-    1 446        root          3137 Jan 15  1993 fasrc/FA160.scr
-rw-rw-rw-    1 446        root          2879 Jan 15  1993 fasrc/FA140.scr
-rw-rw-rw-    1 446        root          4341 Jan 15  1993 fasrc/FA125.scr
-rw-rw-rw-    1 446        root         16102 Jan 15  1993 fasrc/FA12.scr
-rw-rw-rw-    1 446        root         10075 Jan 15  1993 fasrc/FA11.scr
-rw-rw-rw-    1 446        root          3190 Jan 15  1993 fasrc/FA104.scr
-rw-rw-rw-    1 446        root          3871 Jan 15  1993 fasrc/FA08.scr
-rw-rw-rw-    1 446        root          4109 Jan 15  1993 fasrc/FA07.scr
-rw-rw-rw-    1 446        root          4913 Jan 15  1993 fasrc/FA04.scr
-rw-rw-rw-    1 446        root          2581 Jan 15  1993 fasrc/FA02.scr
-rw-rw-rw-    1 446        root          4139 Jan 15  1993 fasrc/FA01.scr
-rw-rw-rw-    1 446        root         19351 Jan 15  1993 fasrc/FA80.scr
-rw-rw-rw-    1 446        root          3970 Jan 15  1993 fasrc/FA580.scr
-rw-rw-rw-    1 446        root          6539 Jan 15  1993 fasrc/FA00.scr
-rw-rw-rw-    1 446        root          8204 Jan 14  1993 fasrc/FA290WS
-rw-rw-rw-    1 446        root          3913 Jan 14  1993 hrsrc/HR211WS
-rw-rw-rw-    1 446        root        137384 Jan 13  1993 icsrc/IC10PD
-rw-rw-rw-    1 446        root         12631 Jan 13  1993 icsrc/IC27PD
-rw-rw-rw-    1 446        root           911 Jan 12  1993 icsrc/IC74WS
-rw-rw-rw-    1 446        root        101832 Jan 11  1993 bnsrc/BN33PD
-rw-rw-rw-    1 446        root           301 Jan  7  1993 rqsrc/RQ44WS
-rw-rw-rw-    1 446        root         33388 Jan  7  1993 icsrc/IC134PD
-rw-rw-rw-    1 446        root          4646 Dec 30  1992 prsrc/PR30.scr
-rw-rw-rw-    1 446        root         44654 Dec 22  1992 pdlib/ICEDREL
-rwxrwxrwx    1 446        root        120053 Dec 21  1992 posrc/PO278PD
-rw-rw-rw-    1 446        root          1314 Dec 18  1992 bnsrc/BN33WS
-rw-rw-rw-    1 446        root         66532 Dec 17  1992 pssrc/PS300PD
-rw-rw-rw-    1 446        root         12204 Dec 17  1992 bnsrc/BN150WS
-rw-rw-rw-    1 446        root         20847 Dec 16  1992 icsrc/IC228PD
-rw-rw-rw-    1 446        root          1379 Dec 16  1992 icsrc/IC228WS
-rw-rw-rw-    1 232        root          3015 Dec 16  1992 gusrc/GL156.scr
-rw-rw-rw-    1 446        root           615 Dec 15  1992 gusrc/GL156WS
-rw-rw-rw-    1 446        root          3139 Dec 14  1992 pdlib/PODELPOA
-rw-rw-rw-    1 446        root         18863 Dec 14  1992 pdlib/POARTNS
-rw-rw-rw-    1 205        root         32656 Dec 10  1992 tasrc/TA311PD
-rw-rw-rw-    1 446        root        111210 Dec 10  1992 pssrc/PS110PD
-rw-rw-rw-    1 232        root           219 Dec  9  1992 gusrc/GL155WS
-rw-rw-rw-    1 232        root          3013 Dec  9  1992 gusrc/GL155.scr
-rwxrwxrwx    1 446        root         35458 Dec  9  1992 posrc/PO100PD
-rw-rw-rw-    1 446        root           570 Dec  8  1992 rqsrc/RQ30WS
-rw-rw-rw-    1 446        root         81846 Dec  8  1992 fasrc/FA45PD
-rw-rw-rw-    1 446        root         53636 Dec  4  1992 icsrc/IC130PD
-rw-rw-rw-    1 231        root         14257 Dec  3  1992 posrc/PO98PD
-rw-rw-rw-    1 231        root          2278 Dec  3  1992 posrc/PO98.scr
                              Page 39
```

```
                                    cyclical_mod.txt
 -rw-rw-rw-    1 231              219 Dec  3   1992 posrc/PO98WS
 -rw-rw-rw-    1 446            33378 Dec  3   1992 tasrc/TA199PD
 -rw-rw-rw-    1 446             3037 Dec  3   1992 tasrc/TA199WS
 -rw-rw-rw-    1 446            20909 Dec  3   1992 icsrc/IC227PD
 -rw-rw-rw-    1 446             3374 Dec  2   1992 pdlib/PR39COM
 -rw-rw-rw-    1 446             2599 Dec  2   1992 pdlib/PR35COM
 -rw-rw-rw-    1 446             7155 Dec  2   1992 pdlib/TRDEFAULT
 -rw-rw-rw-    1 446             1826 Dec  2   1992 pdlib/RELEASE
 -rw-rw-rw-    1 446             4466 Dec  2   1992 pdlib/EDITADDL
 -rw-rw-rw-    1 446             9423 Dec  2   1992 pdlib/PAOPTIONS
 -rw-rw-rw-    1 446            33493 Dec  2   1992 pdlib/HRGETNXT
 -rw-rw-rw-    1 446            30748 Dec  2   1992 pdlib/HRWCOM
 -rw-rw-rw-    1 446             1531 Dec  2   1992 pdlib/EDITPRCOMP
 -rw-rw-rw-    1 446            12219 Dec  2   1992 pdlib/REQDED
 -rw-rw-rw-    1 446            30242 Dec  2   1992 pdlib/HR11COM
 -rw-rw-rw-    1 446            58326 Dec  2   1992 pdlib/HREMPGRP
 -rw-rw-rw-    1 446             6029 Dec  2   1992 pdlib/HRCOMRTNS
 -rw-rw-rw-    1 446             4086 Dec  2   1992 pdlib/QUALIFY
 -rw-rw-rw-    1 446             4224 Dec  2   1992 pdlib/HRSECURE
 -rw-rw-rw-    1 446             3471 Dec  2   1992 pdlib/BNNAV
 -rw-rw-rw-    1 446             3026 Dec  2   1992 pdlib/BNMIDCYC
 -rw-rw-rw-    1 446            61342 Dec  2   1992 pdlib/BNFLEX
 -rw-rw-rw-    1 446             3552 Dec  2   1992 pdlib/REQFLDS
 -rw-rw-rw-    1 446            29339 Dec  2   1992 pdlib/BNDEDED
 -rw-r--r--    1 446             5298 Dec  2   1992 wslib/PRENGWS
 -rw-rw-rw-    1 446            20508 Dec  2   1992 pdlib/BNLOGFILE
 -rw-rw-rw-    1 446             8358 Dec  2   1992 pdlib/BNOPTIONS
 -rw-rw-rw-    1 446             2594 Dec  2   1992 wslib/REQDEDWS
 -rw-r--r--    1 446             7351 Dec  2   1992 wslib/HRCOMWS
 -rw-r--r--    1 446             5741 Dec  2   1992 wslib/HRGRPWS
 -rw-rw-rw-    1 446             1147 Dec  2   1992 tasrc/TA65WS
 -rw-rw-rw-    1 446            19717 Dec  2   1992 tasrc/TA60PD
 -rw-rw-rw-    1 446            14539 Dec  2   1992 tasrc/TA65.scr
 -rw-rw-rw-    1 446             219 Dec   2   1992 tasrc/TA60WS
 -rw-rw-rw-    1 446             3631 Dec  2   1992 tasrc/TA60.scr
 -rw-rw-rw-    1 298             3159 Dec  2   1992 tasrc/TA199.scr
 -rw-rw-rw-    1 446            19703 Dec  2   1992 prsrc/PR83PD
 -rw-rw-rw-    1 446             834 Dec   2   1992 prsrc/PR83WS
 -rw-rw-rw-    1 446             3760 Dec  2   1992 tasrc/TA170.scr
 -rw-rw-rw-    1 446             4383 Dec  2   1992 prsrc/PR83.scr
 -rw-rw-rw-    1 446           114492 Dec  2   1992 prsrc/PR82PD
 -rw-rw-rw-    1 446            11080 Dec  2   1992 prsrc/PR82WS
 -rw-rw-rw-    1 446             9708 Dec  2   1992 prsrc/PR82.scr
 -rw-rw-rw-    1 446             6108 Dec  2   1992 prsrc/PR500WS
 -rw-rw-rw-    1 446             1467 Dec  2   1992 prsrc/PR39WS
 -rw-rw-rw-    1 446             2816 Dec  2   1992 prsrc/PR500.scr
 -rw-rw-rw-    1 446            11934 Dec  2   1992 prsrc/PR35WS
 -rw-rw-rw-    1 446            27240 Dec  2   1992 prsrc/PR35.scr
 -rw-rw-rw-    1 446             4394 Dec  2   1992 prsrc/PR300.scr
 -rw-rw-rw-    1 446             2474 Dec  2   1992 prsrc/PR300WS
 -rw-rw-rw-    1 446             2094 Dec  2   1992 prsrc/PR30WS
 -rw-rw-rw-    1 446            28598 Dec  2   1992 prsrc/PR291WS
 -rw-rw-rw-    1 446           113208 Dec  2   1992 prsrc/PR291PD
 -rw-rw-rw-    1 446             4364 Dec  2   1992 prsrc/PR291.scr
 -rw-rw-rw-    1 446            12845 Dec  2   1992 prsrc/PR280PD
 -rw-rw-rw-    1 446             3284 Dec  2   1992 prsrc/PR280.scr
 -rw-rw-rw-    1 446             3539 Dec  2   1992 prsrc/PR265WS
 -rw-rw-rw-    1 446             446 Dec   2   1992 prsrc/PR280WS
 -rw-rw-rw-    1 446            18579 Dec  2   1992 prsrc/PR265PD
 -rw-rw-rw-    1 446             6756 Dec  2   1992 prsrc/PR260WS
 -rw-rw-rw-    1 446             3121 Dec  2   1992 prsrc/PR265.scr
 -rw-rw-rw-    1 446             4199 Dec  2   1992 prsrc/PR260.scr
 -rw-rw-rw-    1 446             607 Dec   2   1992 prsrc/PR239WS
```

cyclical_mod.txt

```
-rw-rw-rw-    1 446         root          3339 Dec  2  1992 prsrc/PR239.scr
-rw-rw-rw-    1 446         root         11395 Dec  2  1992 prsrc/PR239PD
-rw-rw-rw-    1 446         root           977 Dec  2  1992 prsrc/PR220WS
-rw-rw-rw-    1 446         root         35396 Dec  2  1992 prsrc/PR220PD
-rw-rw-rw-    1 446         root          3322 Dec  2  1992 prsrc/PR201.scr
-rw-rw-rw-    1 446         root           287 Dec  2  1992 prsrc/PR201WS
-rw-rw-rw-    1 446         root         14676 Dec  2  1992 prsrc/PR201PD
-rw-rw-rw-    1 446         root          3402 Dec  2  1992 prsrc/PR220.scr
-rw-rw-rw-    1 446         root          3367 Dec  2  1992 prsrc/PR199.scr
-rw-rw-rw-    1 446         root          3344 Dec  2  1992 prsrc/PR180.scr
-rw-rw-rw-    1 446         root          5162 Dec  2  1992 prsrc/PR160.scr
-rw-rw-rw-    1 446         root          1642 Dec  2  1992 prsrc/PR155WS
-rw-rw-rw-    1 446         root          2977 Dec  2  1992 prsrc/PR155.scr
-rw-rw-rw-    1 446         root          5028 Dec  2  1992 prsrc/PR15.scr
-rw-rw-rw-    1 446         root          3922 Dec  2  1992 prsrc/PR15WS
-rw-rw-rw-    1 446         root         51256 Dec  2  1992 prsrc/PR15PD
-rw-rw-rw-    1 446         root          4357 Dec  2  1992 prsrc/PR14WS
-rw-rw-rw-    1 446         root          4233 Dec  2  1992 prsrc/PR140.scr
-rw-rw-rw-    1 446         root          3135 Dec  2  1992 prsrc/PR137WS
-rw-rw-rw-    1 446         root          5546 Dec  2  1992 prsrc/PR14.scr
-rw-rw-rw-    1 446         root         19860 Dec  2  1992 prsrc/PR137PD
-rw-rw-rw-    1 446         root          4096 Dec  2  1992 prsrc/PR137.scr
-rw-rw-rw-    1 446         root          4658 Dec  2  1992 prsrc/PR136.scr
-rw-rw-rw-    1 446         root          7773 Dec  2  1992 prsrc/PR134WS
-rw-rw-rw-    1 446         root         21657 Dec  2  1992 prsrc/PR136PD
-rw-rw-rw-    1 446         root          1103 Dec  2  1992 prsrc/PR136WS
-rw-rw-rw-    1 446         root          4727 Dec  2  1992 prsrc/PR134.scr
-rw-rw-rw-    1 446         root         45023 Dec  2  1992 prsrc/PR120PD
-rw-rw-rw-    1 446         root          8539 Dec  2  1992 prsrc/PR116WS
-rw-rw-rw-    1 446         root          4696 Dec  2  1992 prsrc/PR120.scr
-rw-rw-rw-    1 469         root        146798 Dec  2  1992 prsrc/PR116PD
-rw-rw-rw-    1 446         root          3095 Dec  2  1992 prsrc/PR110.scr
-rw-rw-rw-    1 446         root           220 Dec  2  1992 prsrc/PR01WS
-rw-rw-rw-    1 446         root          4628 Dec  2  1992 prsrc/PR116.scr
-rw-rw-rw-    1 446         root          2325 Dec  2  1992 prsrc/PR110WS
-rw-rw-rw-    1 446         root         25850 Dec  2  1992 prsrc/PR01PD
-rw-rw-rw-    1 446         root         26238 Dec  2  1992 prsrc/BSITEWS
-rw-rw-rw-    1 446         root         28572 Dec  2  1992 prsrc/BSITEPD
-rw-rw-rw-    1 446         root          8478 Dec  2  1992 prsrc/PR01.scr
-rw-rw-rw-    1 446         root          2627 Dec  2  1992 prsrc/BSITE.scr
-rw-rw-rw-    1 446         root           837 Dec  2  1992 pasrc/PA93WS
-rw-rw-rw-    1 446         root          2631 Dec  2  1992 prsrc/BSILO.scr
-rw-rw-rw-    1 446         root           542 Dec  2  1992 pasrc/PA90WS
-rw-rw-rw-    1 446         root         26470 Dec  2  1992 pasrc/PA90PD
-rw-rw-rw-    1 446         root          5389 Dec  2  1992 pasrc/PA90.scr
-rw-rw-rw-    1 446         root         29443 Dec  2  1992 pasrc/PA52WS
-rw-rw-rw-    1 446         root          1864 Dec  2  1992 pasrc/PA340WS
-rw-rw-rw-    1 446         root          3891 Dec  2  1992 pasrc/PA340.scr
-rw-rw-rw-    1 446         root          5142 Dec  2  1992 pasrc/PA26.scr
-rw-rw-rw-    1 446         root          4607 Dec  2  1992 pasrc/PA325WS
-rw-rw-rw-    1 446         root         15633 Dec  2  1992 pasrc/PA325PD
-rw-rw-rw-    1 446         root          3793 Dec  2  1992 pasrc/PA325.scr
-rw-rw-rw-    1 446         root           373 Dec  2  1992 pasrc/PA22WS
-rw-rw-rw-    1 446         root         28807 Dec  2  1992 pasrc/PA21PD
-rw-rw-rw-    1 446         root           376 Dec  2  1992 pasrc/PA21WS
-rw-rw-rw-    1 446         root         26129 Dec  2  1992 pasrc/PA22PD
-rw-rw-rw-    1 446         root          4953 Dec  2  1992 pasrc/PA22.scr
-rw-rw-rw-    1 446         root           926 Dec  2  1992 pasrc/PA201WS
-rw-rw-rw-    1 446         root         17730 Dec  2  1992 pasrc/PA201PD
-rw-rw-rw-    1 446         root          4452 Dec  2  1992 pasrc/PA21.scr
-rw-rw-rw-    1 446         root           373 Dec  2  1992 pasrc/PA20WS
-rw-rw-rw-    1 446         root         28606 Dec  2  1992 pasrc/PA20PD
-rw-rw-rw-    1 446         root          3189 Dec  2  1992 pasrc/PA201.scr
```

```
                                        cyclical_mod.txt
-rw-rw-rw-    1 446        root          4620 Dec   2  1992 pasrc/PA20.scr
-rw-rw-rw-    1 446        root          4930 Dec   2  1992 pasrc/PA115WS
-rw-rw-rw-    1 446        root        152435 Dec   2  1992 pasrc/PA115PD
-rw-rw-rw-    1 446        root          3332 Dec   2  1992 pasrc/PA115.scr
-rw-rw-rw-    1 446        root          3368 Dec   2  1992 pasrc/PA100.scr
-rw-rw-rw-    1 446        root         19051 Dec   2  1992 hrsrc/HR999PD
-rw-rw-rw-    1 446        root          2639 Dec   2  1992 hrsrc/HR999.scr
-rw-rw-rw-    1 446        root           377 Dec   2  1992 hrsrc/HR999WS
-rw-rw-rw-    1 446        root         49573 Dec   2  1992 hrsrc/HR70WS
-rw-rw-rw-    1 446        root          4023 Dec   2  1992 hrsrc/HR213.scr
-rw-rw-rw-    1 446        root          1135 Dec   2  1992 hrsrc/HR213WS
-rw-rw-rw-    1 446        root          8455 Dec   2  1992 hrsrc/HR70.scr
-rw-rw-rw-    1 446        root         34646 Dec   2  1992 hrsrc/HR213PD
-rw-rw-rw-    1 446        root          2675 Dec   2  1992 hrsrc/HR201.scr
-rw-rw-rw-    1 446        root           443 Dec   2  1992 hrsrc/HR200WS
-rw-rw-rw-    1 446        root         19384 Dec   2  1992 hrsrc/HR200PD
-rw-rw-rw-    1 446        root         11327 Dec   2  1992 hrsrc/HR201PD
-rw-rw-rw-    1 446        root           219 Dec   2  1992 hrsrc/HR201WS
-rw-rw-rw-    1 446        root         56485 Dec   2  1992 hrsrc/HR170WS
-rw-rw-rw-    1 446        root          2674 Dec   2  1992 hrsrc/HR200.scr
-rw-rw-rw-    1 446        root          4925 Dec   2  1992 hrsrc/HR170.scr
-rw-rw-rw-    1 446        root           219 Dec   2  1992 hrsrc/HR13WS
-rw-rw-rw-    1 446        root         22810 Dec   2  1992 hrsrc/HR13PD
-rw-rw-rw-    1 446        root         16394 Dec   2  1992 hrsrc/HR125PD
-rw-rw-rw-    1 446        root           682 Dec   2  1992 hrsrc/HR125WS
-rw-rw-rw-    1 446        root          3800 Dec   2  1992 hrsrc/HR125.scr
-rw-rw-rw-    1 446        root          4217 Dec   2  1992 hrsrc/HR13.scr
-rw-rw-rw-    1 446        root           309 Dec   2  1992 hrsrc/HR06WS
-rw-rw-rw-    1 446        root          8068 Dec   2  1992 hrsrc/HR06.scr
-rw-rw-rw-    1 446        root          2315 Dec   2  1992 hrsrc/HR00WS
-rw-rw-rw-    1 446        root         19084 Dec   2  1992 hrsrc/HR00.scr
-rw-rw-rw-    1 446        root           938 Dec   2  1992 bnsrc/BN85WS
-rw-rw-rw-    1 446        root         38245 Dec   2  1992 bnsrc/BN85PD
-rw-rw-rw-    1 446        root         60504 Dec   2  1992 bnsrc/BN81PD
-rw-rw-rw-    1 446        root          4388 Dec   2  1992 bnsrc/BN85.scr
-rw-rw-rw-    1 446        root           496 Dec   2  1992 bnsrc/BN82WS
-rw-rw-rw-    1 446        root         28715 Dec   2  1992 bnsrc/BN82PD
-rw-rw-rw-    1 446        root          4897 Dec   2  1992 bnsrc/BN82.scr
-rw-rw-rw-    1 446        root           756 Dec   2  1992 bnsrc/BN81WS
-rw-rw-rw-    1 446        root          1031 Dec   2  1992 bnsrc/BN74WS
-rw-rw-rw-    1 446        root         47300 Dec   2  1992 bnsrc/BN75PD
-rw-rw-rw-    1 446        root          4395 Dec   2  1992 bnsrc/BN75.scr
-rw-rw-rw-    1 446        root           219 Dec   2  1992 bnsrc/BN75WS
-rw-rw-rw-    1 446        root          6079 Dec   2  1992 bnsrc/BN81.scr
-rw-rw-rw-    1 446        root           219 Dec   2  1992 bnsrc/BN72WS
-rw-rw-rw-    1 446        root         73967 Dec   2  1992 bnsrc/BN72PD
-rw-rw-rw-    1 446        root         61247 Dec   2  1992 bnsrc/BN74PD
-rw-rw-rw-    1 446        root          4440 Dec   2  1992 bnsrc/BN74.scr
-rw-rw-rw-    1 446        root          5429 Dec   2  1992 bnsrc/BN72.scr
-rw-rw-rw-    1 446        root           219 Dec   2  1992 bnsrc/BN71WS
-rw-rw-rw-    1 446        root          5430 Dec   2  1992 bnsrc/BN71.scr
-rw-rw-rw-    1 446        root         73956 Dec   2  1992 bnsrc/BN71PD
-rw-rw-rw-    1 446        root          9260 Dec   2  1992 bnsrc/BN51.scr
-rw-rw-rw-    1 446        root           949 Dec   2  1992 bnsrc/BN59WS
-rw-rw-rw-    1 446        root         35072 Dec   2  1992 bnsrc/BN51PD
-rw-rw-rw-    1 446        root         22605 Dec   2  1992 bnsrc/BN59PD
-rw-rw-rw-    1 446        root           940 Dec   2  1992 bnsrc/BN51WS
-rw-rw-rw-    1 446        root          4377 Dec   2  1992 bnsrc/BN59.scr
-rw-rw-rw-    1 446        root          3003 Dec   2  1992 bnsrc/BN34WS
-rw-rw-rw-    1 446        root         57685 Dec   2  1992 bnsrc/BN285PD
-rw-rw-rw-    1 446        root          5519 Dec   2  1992 bnsrc/BN33.scr
-rw-rw-rw-    1 446        root          6983 Dec   2  1992 bnsrc/BN285WS
-rw-rw-rw-    1 446        root          1474 Dec   2  1992 bnsrc/BN258WS
                                          Page 42
```

cyclical_mod.txt

```
-rw-rw-rw-    1 446       root         4343 Dec   2  1992 bnsrc/BN285.scr
-rw-rw-rw-    1 446       root          810 Dec   2  1992 bnsrc/BN259WS
-rw-rw-rw-    1 446       root        16036 Dec   2  1992 bnsrc/BN259PD
-rw-rw-rw-    1 446       root         3171 Dec   2  1992 bnsrc/BN259.scr
-rw-rw-rw-    1 446       root         1835 Dec   2  1992 bnsrc/BN248WS
-rw-rw-rw-    1 446       root         3637 Dec   2  1992 bnsrc/BN258.scr
-rw-rw-rw-    1 446       root        27556 Dec   2  1992 bnsrc/BN248PD
-rw-rw-rw-    1 446       root         3127 Dec   2  1992 bnsrc/BN248.scr
-rw-rw-rw-    1 446       root         8267 Dec   2  1992 bnsrc/BN245WS
-rw-rw-rw-    1 446       root         4637 Dec   2  1992 bnsrc/BN245.scr
-rw-rw-rw-    1 446       root         3057 Dec   2  1992 bnsrc/BN210WS
-rw-rw-rw-    1 446       root       147112 Dec   2  1992 bnsrc/BN210PD
-rw-rw-rw-    1 446       root         2908 Dec   2  1992 bnsrc/BN190.scr
-rw-rw-rw-    1 446       root        21435 Dec   2  1992 bnsrc/BN190PD
-rw-rw-rw-    1 446       root         1621 Dec   2  1992 bnsrc/BN190WS
-rw-rw-rw-    1 446       root         3726 Dec   2  1992 bnsrc/BN210.scr
-rw-rw-rw-    1 446       root        23691 Dec   2  1992 bnsrc/BN175PD
-rw-rw-rw-    1 446       root         3764 Dec   2  1992 bnsrc/BN180.scr
-rw-rw-rw-    1 446       root        42993 Dec   2  1992 bnsrc/BN180PD
-rw-rw-rw-    1 446       root         2768 Dec   2  1992 bnsrc/BN180WS
-rw-rw-rw-    1 446       root         1273 Dec   2  1992 bnsrc/BN175WS
-rw-rw-rw-    1 446       root         3254 Dec   2  1992 bnsrc/BN175.scr
-rw-rw-rw-    1 446       root         4138 Dec   2  1992 bnsrc/BN171.scr
-rw-rw-rw-    1 446       root        45390 Dec   2  1992 bnsrc/BN171PD
-rw-rw-rw-    1 446       root         7715 Dec   2  1992 bnsrc/BN171WS
-rw-rw-rw-    1 446       root        55617 Dec   2  1992 bnsrc/BN1SPD
-rw-rw-rw-    1 446       root          219 Dec   2  1992 bnsrc/BN1SWS
-rw-rw-rw-    1 446       root         3963 Dec   2  1992 bnsrc/BN150.scr
-rw-rw-rw-    1 446       root         5454 Dec   2  1992 bnsrc/BN15.scr
-rw-rw-rw-    1 446       root          545 Dec   2  1992 bnsrc/BN141WS
-rw-rw-rw-    1 446       root        15858 Dec   2  1992 bnsrc/BN141PD
-rw-rw-rw-    1 446       root        31537 Dec   2  1992 bnsrc/BN140PD
-rw-rw-rw-    1 446       root         3351 Dec   2  1992 bnsrc/BN141.scr
-rw-rw-rw-    1 446       root         1722 Dec   2  1992 bnsrc/BN140WS
-rw-rw-rw-    1 446       root        77589 Dec   2  1992 bnsrc/BN14PD
-rw-rw-rw-    1 446       root         3136 Dec   2  1992 bnsrc/BN140.scr
-rw-rw-rw-    1 446       root         6693 Dec   2  1992 bnsrc/BN14.scr
-rw-rw-rw-    1 446       root         1389 Dec   2  1992 bnsrc/BN14WS
-rw-rw-rw-    1 446       root         3891 Dec   2  1992 bnsrc/BN110.scr
-rw-rw-rw-    1 446       root        32835 Dec   2  1992 bnsrc/BN05PD
-rw-rw-rw-    1 446       root         1067 Dec   2  1992 bnsrc/BN05WS
-rw-rw-rw-    1 446       root         3820 Dec   2  1992 bnsrc/BN05.scr
-rw-rw-rw-    1 446       root         4310 Nov  25  1992 tmsrc/TM54.scr
-rw-rw-rw-    1 446       root        56575 Nov  19  1992 sasrc/SA10PD
-rw-rw-rw-    1 446       root        20980 Nov  18  1992 arsrc/AR040PD
-rwxrwxrwx    1 275       root         5715 Nov  18  1992 posrc/QD188PD
-rwxrwxrwx    1 275       root         2388 Nov  18  1992 posrc/QD188.rpt
-rwxrwxrwx    1 275       root          555 Nov  18  1992 posrc/QD188WS
-rwxrwxrwx    1 275       root         2766 Nov  18  1992 posrc/QD188.scr
-rw-rw-rw-    1 446       root        90316 Nov  12  1992 prsrc/PR36PD
-rw-rw-rw-    1 446       root         3404 Nov  12  1992 tmsrc/TM01.scr
-rw-rw-rw-    1 446       root         4258 Nov  12  1992 tmsrc/TM52.scr
-rw-rw-rw-    1 446       root         3711 Nov  12  1992 tmsrc/TM60.scr
-rw-rw-rw-    1 446       root         4247 Nov  12  1992 tmsrc/TM53.scr
-rwxrwxrwx    1 446       root         9901 Nov   9  1992 posrc/PO210PD
-rw-rw-rw-    1 358       root         2652 Nov   3  1992 pssrc/PS222.scr
-rw-rw-rw-    1 358       root          219 Nov   3  1992 pssrc/PS222WS
-rw-rw-rw-    1 242       root         2681 Oct  30  1992 masrc/MARP.scr
-rwxrwxrwx    1 446       root       110756 Oct  29  1992 posrc/PO920PD
-rw-rw-rw-    1 446       root       364736 Oct  28  1992 prsrc/PR88PD
-rw-rw-rw-    1 446       root          932 Oct  27  1992 fasrc/FA104WS
-rw-rw-rw-    1 358       root         1814 Oct  26  1992 pssrc/PS130PD
-rw-rw-rw-    1 358       root         2652 Oct  26  1992 pssrc/PS130.scr
```

Page 43

```
                                  cyclical_mod.txt
-rw-rw-rw-     1 358        root           226 Oct 26  1992 pssrc/PS130WS
-rw-rw-rw-     1 446        root         57683 Oct 26  1992 pssrc/PS50PD
-rw-rw-rw-     1 446        root          5091 Oct 26  1992 pssrc/PS50.scr
-rw-rw-rw-     1 446        root         23404 Oct 23  1992 arsrc/AR041PD
-rw-rw-rw-     1 446        root         58292 Oct 22  1992 sasrc/SA100PD
-rw-rw-rw-     1 446        root          6814 Oct 22  1992 wslib/OEAUDWS
-rw-rw-rw-     1 446        root          2619 Oct 20  1992 masrc/MA00.scr
-rw-rw-rw-     1 446        root          2047 Oct 19  1992 masrc/MAMN.scr
-rw-rw-rw-     1 446        root         65744 Oct 16  1992 icsrc/IC116PD
-rw-rw-rw-     1 205        root          2573 Oct 16  1992 glsrc/RWDUM.scr
-rw-rw-rw-     1 205        root          2788 Oct 16  1992 glsrc/RWDUMWS
-rw-rw-rw-     1 205        root          7373 Oct 16  1992 glsrc/RWDUMPD
-rw-rw-rw-     1 446        root         17293 Oct 16  1992 icsrc/IC116.rpt
-rw-rw-rw-     1 446        root          2618 Oct 16  1992 icsrc/IC116WS
-rw-rw-rw-     1 371        root           580 Oct 16  1992 arsrc/AR110WS
-rw-rw-rw-     1 371        root          3936 Oct 16  1992 arsrc/AR110PD
-rw-rw-rw-     1 371        root          1321 Oct 16  1992 arsrc/AR110.rpt
-rw-rw-rw-     1 371        root          1321 Oct 16  1992 arsrc/AR222.rpt
-rw-rw-rw-     1 371        root          3231 Oct 16  1992 arsrc/AR222PD
-rw-rw-rw-     1 371        root           302 Oct 16  1992 arsrc/AR222WS
-rw-rw-rw-     1 446        root         17962 Oct 15  1992 pdlib/PO30RTNS
-rw-rw-rw-     1 446        root          6152 Oct  8  1992 pdlib/OEICTRAN
-rw-rw-rw-     1 446        root          1084 Oct  6  1992 sasrc/SA.sr
-rw-rw-rw-     1 446        root         13618 Oct  5  1992 fasrc/FA06PD
-rw-rw-rw-     1 446        root         47554 Oct  5  1992 fasrc/FA302PD
-rwxrwxrwx     1 446        root         51832 Oct  5  1992 posrc/PO00PD
-rw-rw-rw-     1 275        root          1410 Oct  2  1992 pdlib/RQCLOSE
-rw-rw-rw-     1 446        root         84891 Oct  2  1992 fasrc/FA295PD
-rw-rw-rw-     1 446        root         57220 Sep 30  1992 prsrc/PR88WS
-rw-rw-rw-     1 446        root          5863 Sep 29  1992 prsrc/PR88.scr
-rw-rw-rw-     1 446        root          3763 Sep 24  1992 rqsrc/RQ115.scr
-rw-rw-rw-     1 446        root         11393 Sep 24  1992 pdlib/OEHOLDKIT
-rwxrwxrwx     1 446        root         43707 Sep 24  1992 posrc/PO920WS
-rw-rw-rw-     1 446        root          9199 Sep 22  1992 pdlib/MAINVREL
-rw-rw-rw-     1 446        root         39043 Sep 22  1992 icsrc/IC26PD
-rw-rw-rw-     1 446        root          9898 Sep 18  1992 pdlib/ICVDRTNS
-rw-rw-rw-     1 446        root          3456 Sep 17  1992 icsrc/ICRWFPD
-rw-rw-rw-     1 446        root          3671 Sep 17  1992 icsrc/ICRWF.rpt
-rw-rw-rw-     1 446        root        112685 Sep 16  1992 masrc/MA278PD
-rw-rw-rw-     1 446        root          9407 Sep 15  1992 masrc/MA00PD
-rw-rw-rw-     1 446        root          7411 Sep 15  1992 prsrc/PR89.scr
-rw-rw-rw-     1 446        root          8978 Sep 14  1992 wslib/ICINTWS
-rw-rw-rw-     1 446        root          2573 Sep 14  1992 icsrc/ICRWF.scr
-rw-rw-rw-     1 446        root           554 Sep 14  1992 icsrc/ICRWFWS
-rw-rw-rw-     1 446        root         24140 Sep 14  1992 arsrc/AR935PD
-rw-rw-rw-     1 446        root         33775 Sep 14  1992 arsrc/AR915PD
-rw-rw-rw-     1 446        root          3515 Sep 14  1992 pdlib/ARWKUDISKIO
-rw-rw-rw-     1 446        root          4694 Sep 14  1992 pdlib/ARWKCDISKIO
-rw-rw-rw-     1 446        root         12325 Sep 14  1992 arsrc/AR925PD
-rw-rw-rw-     1 446        root          3355 Sep 14  1992 pdlib/ARWKPDISKIO
-rw-rw-rw-     1 446        root          4866 Sep 14  1992 fasrc/FA302WS
-rw-rw-rw-     1 446        root         23809 Sep 11  1992 pssrc/PS63PD
-rw-rw-rw-     1 446        root         21656 Sep 10  1992 masrc/MA98PD
-rw-rw-rw-     1 446        root         20344 Sep 10  1992 masrc/MA97PD
-rw-rw-rw-     1 446        root         20517 Sep 10  1992 masrc/MA52PD
-rw-rw-rw-     1 446        root          9154 Sep 10  1992 masrc/MA51PD
-rw-rw-rw-     1 446        root         36978 Sep 10  1992 masrc/MA41PD
-rw-rw-rw-     1 446        root         20410 Sep 10  1992 masrc/MA240PD
-rw-rw-rw-     1 446        root          3203 Sep 10  1992 pdlib/RQ10RTN
-rw-rw-rw-     1 446        root         23578 Sep 10  1992 masrc/MA140PD
-rw-rw-rw-     1 446        root          4815 Sep  9  1992 masrc/MA98.scr
-rw-rw-rw-     1 446        root           219 Sep  8  1992 masrc/MA98WS
-rw-rw-rw-     1 446        root         37331 Sep  8  1992 masrc/MA278.rpt
                                    Page 44
```

```
                                 cyclical_mod.txt
-rw-rw-rw-   1 446        root         9104 Sep  8  1992 masrc/MA140.rpt
-rw-rw-rw-   1 446        root         8696 Sep  8  1992 masrc/MA240.rpt
-rw-rw-rw-   1 446        root        42675 Sep  8  1992 arsrc/AR033PD
-rw-rw-rw-   1 446        root        13035 Sep  8  1992 arsrc/AR033WS
-rw-rw-rw-   1 446        root         5786 Sep  4  1992 icsrc/IC45.scr
-rw-rw-rw-   1 446        root         2839 Sep  4  1992 icsrc/IC45WS
-rw-rw-rw-   1 446        root       112507 Sep  4  1992 prsrc/PR89PD
-rw-rw-rw-   1 446        root          213 Sep  4  1992 masrc/MA41WS
-rw-rw-rw-   1 446        root        19296 Sep  4  1992 pdlib/MAARTNS
-rw-rw-rw-   1 446        root         3033 Sep  3  1992 pdlib/POUPSTAT
-rw-rw-rw-   1 446        root         4942 Sep  1  1992 masrc/MA97.scr
-rw-rw-rw-   1 446        root         5145 Aug 31  1992 pdlib/ARWKIDISKIO
-rw-rw-rw-   1 446        root         3706 Aug 31  1992 arsrc/AR915.scr
-rw-rw-rw-   1 446        root         3676 Aug 31  1992 pdlib/ARWKDDISKIO
-rw-rw-rw-   1 446        root         1096 Aug 27  1992 icsrc/IC225WS
-rw-rw-rw-   1 446        root         2138 Aug 27  1992 icsrc/IC141WS
-rw-rw-rw-   1 446        root         1749 Aug 26  1992 masrc/MA52WS
-rw-rw-rw-   1 446        root         4308 Aug 24  1992 glsrc/IF.sr
-rw-rw-rw-   1 446        root        15792 Aug 21  1992 arsrc/AR905PD
-rw-rw-rw-   1 446        root        17383 Aug 21  1992 pdlib/ARWKSDISKIO
-rw-rw-rw-   1 446        root         3242 Aug 21  1992 pdlib/ARWKVDISKIO
-rw-rw-rw-   1 446        root         3572 Aug 21  1992 pdlib/ARWKTDISKIO
-rw-rw-rw-   1 446        root          995 Aug 21  1992 arsrc/AR905WS
-rw-rw-rw-   1 446        root         3540 Aug 21  1992 wslib/ARCONVWS
-rw-rw-rw-   1 446        root         3655 Aug 21  1992 pdlib/ARWKJDISKIO
-rw-rw-rw-   1 446        root         3773 Aug 21  1992 pdlib/ARWKADISKIO
-rw-rw-rw-   1 446        root         3512 Aug 21  1992 pdlib/ARWKODISKIO
-rw-rw-rw-   1 446        root        11810 Aug 19  1992 rqsrc/RQ42PD
----rw-rw-   1 446        root        19318 Aug 19  1992 oesrc/QD87PD
----rw-rw-   1 446        root         7955 Aug 19  1992 oesrc/QD87.scr
----rw-rw-   1 446        root          219 Aug 19  1992 oesrc/QD87WS
-rw-rw-rw-   1 446        root         4787 Aug 19  1992 pssrc/PS30.scr
-rw-rw-rw-   1 446        root         4160 Aug 18  1992 pssrc/PS25.scr
-rw-rw-rw-   1 446        root        40920 Aug 17  1992 arsrc/AR945PD
-rw-rw-rw-   1 446        root         2992 Aug 17  1992 arsrc/AR945.scr
-rw-rw-rw-   1 446        root         3328 Aug 11  1992 arsrc/AR935.scr
-rw-rw-rw-   1 446        root         3049 Aug 11  1992 arsrc/AR925.scr
-rw-rw-rw-   1 446        root         3505 Aug 11  1992 arsrc/AR905.scr
----rw-rw-   1 446        root          671 Aug 11  1992 oesrc/NK115.rpt
----rw-rw-   1 446        root         2573 Aug 11  1992 oesrc/NK115.scr
----rw-rw-   1 446        root          365 Aug 11  1992 oesrc/NK115WS
----rw-rw-   1 446        root         2909 Aug 11  1992 oesrc/NK115PD
-rw-rw-rw-   1 446        root         6653 Aug 10  1992 pdlib/ICCVUOM
-rw-rw-rw-   1 446        root         1865 Aug 10  1992 arsrc/AR945WS
-rwxrwxrwx   1 446        root        60141 Aug 10  1992 posrc/PO280PD
-rw-rw-rw-   1 446        root         2734 Aug  7  1992 arsrc/AR945.rpt
-rw-rw-rw-   1 446        root          219 Aug  7  1992 masrc/MA97WS
-rw-rw-rw-   1 446        root          703 Aug  7  1992 arsrc/AR925WS
-rw-rw-rw-   1 446        root          938 Aug  7  1992 arsrc/AR935WS
-rw-rw-rw-   1 446        root         2719 Aug  7  1992 arsrc/AR935.rpt
-rw-rw-rw-   1 446        root         2175 Aug  6  1992 arsrc/AR925.rpt
-rw-rw-rw-   1 446        root         3255 Aug  6  1992 arsrc/AR92.scr
-rw-rw-rw-   1 446        root         1636 Aug  6  1992 arsrc/AR915WS
-rw-rw-rw-   1 446        root        11103 Aug  6  1992 arsrc/AR916PD
-rw-rw-rw-   1 446        root         2218 Aug  5  1992 masrc/MA04.scr
-rw-rw-rw-   1 446        root         4193 Aug  5  1992 masrc/MA278.scr
-rw-rw-rw-   1 446        root          219 Aug  5  1992 masrc/MA00WS
-rw-rw-rw-   1 446        root         4459 Aug  4  1992 arsrc/AR916.rpt
-rw-rw-rw-   1 446        root          298 Aug  4  1992 masrc/MA04WS
-rw-rw-rw-   1 446        root          220 Aug  4  1992 arsrc/AR916WS
-rw-rw-rw-   1 446        root         2062 Aug  4  1992 masrc/MA140WS
-rw-rw-rw-   1 446        root         2711 Aug  4  1992 arsrc/AR916.scr
-rw-rw-rw-   1 446        root         2960 Aug  4  1992 glsrc/GL154.scr
```

```
                                    cyclical_mod.txt
-rw-rw-rw-   1 446        root         19569 Aug  3  1992 pdlib/OEUPDREL
-rw-rw-rw-   1 446        root          5082 Aug  3  1992 masrc/MA52.scr
-rw-rw-rw-   1 446        root           219 Aug  3  1992 masrc/MA51WS
-rw-rw-rw-   1 446        root          3427 Aug  3  1992 masrc/MA140.scr
-rw-rw-rw-   1 446        root          2825 Aug  3  1992 masrc/MA240.scr
-rw-rw-rw-   1 446        root          2167 Jul 31  1992 masrc/MA240WS
-rw-rw-rw-   1 446        root          3472 Jul 24  1992 sasrc/SA265.scr
-rw-rw-rw-   1 446        root         14618 Jul 24  1992 masrc/MA278WS
-rw-rw-rw-   1 446        root          3301 Jul 24  1992 masrc/MA.sr
-rw-rw-rw-   1 446        root          2743 Jul 23  1992 arsrc/AR915.rpt
-rw-rw-rw-   1 446        root          5410 Jul 23  1992 arsrc/AR906PD
-rw-rw-rw-   1 446        root          6597 Jul 23  1992 arsrc/AR906.rpt
-rw-rw-rw-   1 446        root          2711 Jul 22  1992 arsrc/AR906.scr
-rw-rw-rw-   1 446        root           302 Jul 22  1992 arsrc/AR906WS
-rw-rw-rw-   1 446        root         10276 Jul 22  1992 arsrc/AR91PD
-rw-rw-rw-   1 446        root         10113 Jul 22  1992 arsrc/AR92PD
-rw-rw-rw-   1 446        root         25578 Jul 22  1992 icsrc/ICMN.scr
-rw-rw-rw-   1 446        root         20079 Jul 21  1992 prsrc/PR401PD
-rw-rw-rw-   1 446        root          3583 Jul 21  1992 arsrc/AR91.scr
-rw-rw-rw-   1 446        root          1558 Jul 21  1992 prsrc/PR401WS
-rw-rw-rw-   1 446        root          2607 Jul 20  1992 arsrc/AR905.rpt
----rw-rw-   1 446        root          1742 Jul 20  1992 oesrc/TEST.rpt
----rw-rw-   1 446        root          2685 Jul 20  1992 oesrc/TEST.scr
----rw-rw-   1 446        root           364 Jul 20  1992 oesrc/TESTWS
----rw-rw-   1 446        root          4108 Jul 20  1992 oesrc/TESTPD
-rw-rw-rw-   1 446        root          1974 Jul 20  1992 pdlib/POXLSTAT
-rw-rw-rw-   1 446        root          1808 Jul 20  1992 pdlib/POVEN
-rw-rw-rw-   1 446        root          2314 Jul 20  1992 pdlib/POVADDR
-rw-rw-rw-   1 446        root          1350 Jul 20  1992 pdlib/POTOTSUB
-rw-rw-rw-   1 446        root          3204 Jul 20  1992 pdlib/POREL
-rw-rw-rw-   1 446        root          1824 Jul 20  1992 pdlib/PORCNUM
-rw-rw-rw-   1 446        root          1454 Jul 20  1992 pdlib/PORCEDIT
-rw-rw-rw-   1 446        root          1929 Jul 20  1992 pdlib/PONUM
-rw-rw-rw-   1 446        root          2819 Jul 20  1992 pdlib/PONAVPD
-rw-rw-rw-   1 446        root          2315 Jul 20  1992 pdlib/POIEDREL
-rw-rw-rw-   1 446        root          5518 Jul 20  1992 pdlib/POICUPD
-rw-rw-rw-   1 446        root          1388 Jul 20  1992 pdlib/POEDNAV
-rw-rw-rw-   1 446        root          3017 Jul 20  1992 pdlib/POEDIT
-rw-rw-rw-   1 446        root          2686 Jul 20  1992 pdlib/PODOACCT
-rw-rw-rw-   1 446        root          1289 Jul 20  1992 pdlib/PODLDATE
-rw-rw-rw-   1 446        root          3399 Jul 20  1992 pdlib/PODELPOR
-rw-rw-rw-   1 446        root          1523 Jul 20  1992 pdlib/PODELPOI
-rw-rw-rw-   1 446        root          5110 Jul 20  1992 pdlib/POCVUOM
-rw-rw-rw-   1 446        root          3067 Jul 20  1992 pdlib/POCPDIST
-rw-rw-rw-   1 446        root          2739 Jul 20  1992 pdlib/POCHKBAL
-rw-rw-rw-   1 446        root          8487 Jul 20  1992 pdlib/POBLDAUD
-rw-rw-rw-   1 446        root          1772 Jul 20  1992 pdlib/POAPBN
-rw-rw-rw-   1 446        root          2314 Jul 20  1992 pdlib/PO40RTNS
-rw-rw-rw-   1 446        root          2008 Jul 20  1992 pdlib/ICUPSTAT
-rw-rw-rw-   1 446        root          8798 Jul 20  1992 pdlib/ICUPDICH
-rw-rw-rw-   1 446        root         12463 Jul 20  1992 pdlib/ICRELPD
-rw-rw-rw-   1 446        root         33056 Jul 20  1992 pdlib/ICRELIT
-rw-rw-rw-   1 446        root         13990 Jul 20  1992 pdlib/ICRELIR
-rw-rw-rw-   1 446        root          6445 Jul 20  1992 pdlib/ICPDSPD
-rw-rw-rw-   1 446        root          9464 Jul 20  1992 pdlib/ICIEDITS
-rw-rw-rw-   1 446        root         52023 Jul 20  1992 pdlib/ICFMTED
-rw-rw-rw-   1 446        root          1953 Jul 20  1992 pdlib/ICEDITS
-rw-rw-rw-   1 446        root         11834 Jul 20  1992 pdlib/ICCVFMT
-rw-rw-rw-   1 446        root          3744 Jul 20  1992 pdlib/ICCHKBAL
-rw-rw-rw-   1 446        root         10634 Jul 20  1992 pdlib/ICCHGBC
-rw-rw-rw-   1 446        root          1851 Jul 20  1992 pdlib/ICAVAIL
-rw-rw-rw-   1 446        root          3215 Jul 15  1992 pdlib/ARWKRDISKIO
-rw-rw-rw-   1 446        root           219 Jul 15  1992 arsrc/AR92WS
```

```
                                        cyclical_mod.txt
    -rw-rw-rw-    1 446          root          20314 Jul 15    1992 sasrc/SA705PD
    -rw-rw-rw-    1 446          root           4877 Jul 15    1992 pdlib/GLI60DISKIO
    -rw-rw-rw-    1 446          root           2600 Jul 15    1992 sasrc/SA706.rpt
    -rw-rw-rw-    1 446          root           2689 Jul 15    1992 sasrc/SA706.scr
    -rw-rw-rw-    1 446          root            649 Jul 15    1992 sasrc/SA706WS
    -rw-rw-rw-    1 446          root           1409 Jul 15    1992 sasrc/SA705WS
    -rw-rw-rw-    1 446          root           2652 Jul 15    1992 sasrc/SA705.rpt
    -rw-rw-rw-    1 446          root           2688 Jul 15    1992 sasrc/SA705.scr
    -rw-rw-rw-    1 446          root            677 Jul 15    1992 prsrc/PR964WS
    -rw-rw-rw-    1 446          root           1716 Jul 15    1992 prsrc/PR964PD
    -rw-rw-rw-    1 446          root            219 Jul 15    1992 arsrc/AR91WS
    -rw-rw-rw-    1 446          root           4824 Jul 15    1992 glsrc/GLGACPD
    -rw-rw-rw-    1 446          root          17323 Jul 14    1992 sasrc/SA704PD
    -rw-rw-rw-    1 446          root           1450 Jul 14    1992 sasrc/SA704WS
    -rw-rw-rw-    1 446          root           2950 Jul 14    1992 sasrc/SA704.rpt
    -rw-rw-rw-    1 446          root           2688 Jul 14    1992 sasrc/SA704.scr
    -rw-rw-rw-    1 446          root          19561 Jul 14    1992 sasrc/SA703PD
    -rw-rw-rw-    1 446          root           1995 Jul 10    1992 sasrc/SA703WS
    -rw-rw-rw-    1 446          root           3576 Jul 10    1992 sasrc/SA703.rpt
    -rw-rw-rw-    1 446          root           2687 Jul 10    1992 sasrc/SA703.scr
    -rwxrwxrwx    1 446          root          94528 Jul  9    1992 posrc/PO980PD
    -rwxrwxrwx    1 446          root            932 Jul  9    1992 posrc/PO981WS
    -rwxrwxrwx    1 446          root          10272 Jul  9    1992 posrc/PO981PD
    -rwxrwxrwx    1 446          root           2716 Jul  9    1992 posrc/PO981.scr
    -rwxrwxrwx    1 446          root           1016 Jul  9    1992 posrc/PO981.rpt
    -rwxrwxrwx    1 446          root          12182 Jul  9    1992 posrc/PO980WS
    -rwxrwxrwx    1 446          root           6366 Jul  9    1992 posrc/PO980.rpt
    -rwxrwxrwx    1 446          root           3015 Jul  9    1992 posrc/PO980.scr
    -rw-rw-rw-    1 446          root           8419 Jul  7    1992 bnsrc/BN.sr
    -rw-rw-rw-    1 446          root           2642 Jul  6    1992 sasrc/SA20WS
    -rw-rw-rw-    1 298          root           2573 Jun 30    1992 fbsrc/FBIM1.scr
    -rw-rw-rw-    1 298          root           4027 Jun 30    1992 fbsrc/FBIM1WS
    -rw-rw-rw-    1 298          root          20959 Jun 30    1992 fbsrc/FBIM1PD
    -rw-rw-rw-    1 298          root           2573 Jun 30    1992 ifsrc/IFIM2.scr
    -rw-rw-rw-    1 298          root          26533 Jun 30    1992 ifsrc/IFIM2WS
    -rw-rw-rw-    1 298          root          72056 Jun 30    1992 ifsrc/IFIM2PD
    -rw-rw-rw-    1 298          root           2573 Jun 30    1992 ifsrc/IFIM1.scr
    -rw-rw-rw-    1 298          root          26737 Jun 30    1992 ifsrc/IFIM1WS
    -rw-rw-rw-    1 298          root          97275 Jun 30    1992 ifsrc/IFIM1PD
    -rw-rw-rw-    1 298          root           2573 Jun 30    1992 glsrc/GLIM2.scr
    -rw-rw-rw-    1 298          root          32748 Jun 30    1992 glsrc/GLIM2WS
    -rw-rw-rw-    1 298          root          89425 Jun 30    1992 glsrc/GLIM2PD
    -rw-rw-rw-    1 298          root           2573 Jun 30    1992 glsrc/GLIM1.scr
    -rw-rw-rw-    1 298          root          25528 Jun 30    1992 glsrc/GLIM1WS
    -rw-rw-rw-    1 298          root          94885 Jun 30    1992 glsrc/GLIM1PD
    -rw-rw-rw-    1 446          root          47189 Jun 30    1992 pdlib/OEALLOC
    -rw-rw-rw-    1 446          root          22278 Jun 30    1992 icsrc/IC239PD
    -rw-rw-rw-    1 446          root          14308 Jun 26    1992 icsrc/IC25PD
    -rw-rw-rw-    1 446          root           8133 Jun 25    1992 icsrc/IC900PD
    -rw-rw-rw-    1 446          root           2559 Jun 24    1992 tasrc/TA61.scr
    -rw-rw-rw-    1 446          root          10836 Jun 24    1992 tasrc/TA61PD
    ----rw-rw-    1 446          root          10170 Jun 19    1992 oesrc/QD784.rpt
    ----rw-rw-    1 446          root           9595 Jun 19    1992 oesrc/QD785.rpt
    ----rw-rw-    1 446          root           6282 Jun 19    1992 oesrc/QD782.rpt
    -rw-rw-rw-    1 446          root           3102 Jun 17    1992 icsrc/IC232.rpt
    -rw-rw-rw-    1 446          root          17270 Jun 17    1992 icsrc/IC232PD
    -rw-rw-rw-    1 446          root            710 Jun 17    1992 icsrc/IC232WS
    -rw-rw-rw-    1 446          root           4746 Jun 16    1992 prsrc/PR530PD
    -rwxrwxrwx    1 446          root          13399 Jun 11    1992 posrc/PO940WS
    -rw-rw-rw-    1 446          root           3242 Jun 10    1992 icsrc/IC900x.scr
    -rw-rw-rw-    1 446          root           8361 Jun 10    1992 icsrc/IC900WS
    -rw-rw-rw-    1 446          root           3230 Jun 10    1992 icsrc/IC900.scr
    -rw-rw-rw-    1 446          root           1154 Jun 10    1992 icsrc/IC900.rpt
                                          Page 47
```

```
                                cyclical_mod.txt
----rw-rw-    1 446        root        26171 Jun 10  1992 oesrc/QD782PD
----rw-rw-    1 446        root         2815 Jun 10  1992 oesrc/QD782.scr
----rw-rw-    1 446        root         2841 Jun 10  1992 oesrc/QD782WS
-rw-rw-rw-    1 446        root        12456 Jun  9  1992 icsrc/IC999PD
-rw-rw-rw-    1 446        root         5009 Jun  9  1992 bnsrc/BN99.scr
-rw-rw-rw-    1 446        root         2532 Jun  9  1992 prsrc/PR964.scr
----rw-rw-    1 446        root         4814 Jun  8  1992 oesrc/QD783.rpt
-rw-rw-rw-    1 446        root         2839 Jun  8  1992 icsrc/IC999.scr
-rw-rw-rw-    1 446        root          365 Jun  8  1992 icsrc/PS10WS
-rw-rw-rw-    1 446        root         1538 Jun  8  1992 icsrc/IC999.rpt
-rw-rw-rw-    1 446        root        16576 Jun  5  1992 pssrc/PS10PD
-rw-rw-rw-    1 446        root         9967 Jun  5  1992 wslib/BSIPRM
-rw-rw-rw-    1 446        root        14049 Jun  5  1992 prsrc/PR89WS
-rw-rw-rw-    1 446        root         3218 Jun  4  1992 prsrc/PR401.scr
----rw-rw-    1 446        root         2140 Jun  4  1992 oesrc/QD783WS
----rw-rw-    1 446        root        21517 Jun  4  1992 oesrc/QD783PD
----rw-rw-    1 446        root         2686 Jun  4  1992 oesrc/QD783.scr
-rwxrwxrwx    1 446        root        33010 Jun  3  1992 posrc/PO214PD
-rwxrwxrwx    1 446        root        31938 Jun  2  1992 posrc/PO04PD
-rw-rw-rw-    1 446        root        12685 Jun  2  1992 prsrc/IFT1PD
-rw-rw-rw-    1 446        root         3779 Jun  2  1992 prsrc/IFT1.scr
-rw-rw-rw-    1 446        root          219 Jun  2  1992 prsrc/IFT1WS
-rw-rw-rw-    1 446        root          953 Jun  2  1992 prsrc/PR530WS
-rw-rw-rw-    1 446        root         2896 Jun  2  1992 prsrc/PR530.scr
-rw-rw-rw-    1 446        root        11358 Jun  1  1992 bnsrc/BN09PD
-rw-rw-rw-    1 446        root        10853 Jun  1  1992 bnsrc/BN510PD
-rw-rw-rw-    1 446        root         2469 Jun  1  1992 bnsrc/BN511PD
-rw-rw-rw-    1 446        root         2769 Jun  1  1992 bnsrc/BN511.scr
-rw-rw-rw-    1 446        root          582 Jun  1  1992 bnsrc/BN511WS
-rw-rw-rw-    1 446        root         2751 Jun  1  1992 bnsrc/BN510.scr
-rw-rw-rw-    1 446        root          582 Jun  1  1992 bnsrc/BN510WS
-rw-rw-rw-    1 446        root        12200 May 28  1992 arsrc/AR22PD
-rw-rw-rw-    1 446        root        20558 May 27  1992 icsrc/IC190PD
-rw-rw-rw-    1 446        root         4461 May 27  1992 icsrc/QD787.rpt
-rw-rw-rw-    1 446        root         2686 May 27  1992 icsrc/QD787.scr
-rw-rw-rw-    1 446        root         1199 May 27  1992 icsrc/QD787WS
-rw-rw-rw-    1 446        root        16485 May 27  1992 icsrc/QD787PD
-rw-rw-rw-    1 446        root        17427 May 27  1992 fasrc/FA35PD
-rw-rw-rw-    1 446        root        11162 May 27  1992 fasrc/FA08PD
-rwxrwxrwx    1 446        root         4252 May 26  1992 posrc/PO37.scr
-rwxrwxrwx    1 446        root         4124 May 26  1992 posrc/PO35.scr
-rw-rw-rw-    1 446        root         5730 May 22  1992 bnsrc/BN10.scr
-rw-rw-rw-    1 446        root        40089 May 22  1992 bnsrc/BN500PD
-rwxrwxrwx    1 446        root        81995 May 21  1992 posrc/PO277PD
-rw-rw-rw-    1 446        root        10338 May 19  1992 fasrc/FA10PD
-rw-rw-rw-    1 446        root        41300 May 19  1992 fasrc/FA11PD
----rw-rw-    1 446        root        45828 May 14  1992 oesrc/QD785PD
-rwxrwxrwx    1 446        root         2570 May 14  1992 posrc/PO30WS
----rw-rw-    1 446        root         6257 May 13  1992 oesrc/QD786.rpt
----rw-rw-    1 446        root         2692 May 13  1992 oesrc/QD786.scr
----rw-rw-    1 446        root         2567 May 13  1992 oesrc/QD786WS
----rw-rw-    1 446        root        23235 May 13  1992 oesrc/QD786PD
-rw-rw-rw-    1 446        root        11247 May 12  1992 fasrc/FA215PD
-rw-rw-rw-    1 446        root        25803 May 12  1992 pdlib/OEEDALLO
-rw-rw-rw-    1 446        root         6579 May 12  1992 arsrc/AR070WS
----rw-rw-    1 446        root         5279 May  7  1992 oesrc/QD85.scr
----rw-rw-    1 446        root         5386 May  7  1992 oesrc/QD92.scr
----rw-rw-    1 446        root         2817 May  7  1992 oesrc/QD39.scr
----rw-rw-    1 446        root         5510 May  7  1992 oesrc/QD90.scr
-rwxrwxrwx    1 446        root       100792 May  7  1992 posrc/PO276PD
----rw-rw-    1 446        root         4668 May  7  1992 oesrc/QD42.scr
----rw-rw-    1 446        root         3699 May  7  1992 oesrc/QD97.scr
-rwxrwxrwx    1 446        root       107004 May  7  1992 posrc/PO275PD
```

```
                                        cyclical_mod.txt
-rwxrwxrwx    1 446        root           15390 May   7   1992 posrc/PO275WS
----rw-rw-    1 446        root            8858 May   7   1992 oesrc/QD42PD
----rw-rw-    1 446        root             219 May   7   1992 oesrc/QD42WS
----rw-rw-    1 446        root           25780 May   6   1992 oesrc/QD784PD
----rw-rw-    1 446        root            3911 May   6   1992 oesrc/QD784WS
-rw-rw-rw-    1 446        root          200154 May   4   1992 pasrc/PA103PD
-rw-rw-rw-    1 446        root          205672 May   4   1992 pasrc/PA101PD
-rw-rw-rw-    1 446        root            4249 May   1   1992 prsrc/PR06.scr
-rw-rw-rw-    1 446        root            2692 May   1   1992 lasrc/LAMN.scr
-rw-rw-rw-    1 446        root            3173 May   1   1992 bnsrc/BN09.scr
-rw-rw-rw-    1 446        root             219 May   1   1992 bnsrc/BN09WS
-rw-rw-rw-    1 446        root           14044 May   1   1992 arsrc/AR045PD
-rw-rw-rw-    1 446        root           11893 Apr  30   1992 icsrc/IC221PD
-rw-rw-rw-    1 446        root            1710 Apr  30   1992 icsrc/IC140WS
-rwxrwxrwx    1 446        root           26842 Apr  30   1992 posrc/PO276.rpt
-rw-rw-rw-    1 446        root           18945 Apr  30   1992 tasrc/TA75PD
-rw-rw-rw-    1 446        root            2628 Apr  28   1992 prsrc/PR910PD
-rw-rw-rw-    1 446        root             488 Apr  28   1992 prsrc/PR910WS
-rw-rw-rw-    1 446        root            2707 Apr  28   1992 prsrc/PR910.scr
-rw-rw-rw-    1 446        root             540 Apr  28   1992 prsrc/PR900WS
-rw-rw-rw-    1 446        root            3002 Apr  28   1992 prsrc/PR900.scr
-rw-rw-rw-    1 446        root            1441 Apr  27   1992 tasrc/TA75WS
-rw-rw-rw-    1 446        root            4928 Apr  27   1992 tasrc/TA75.scr
-rw-rw-rw-    1 446        root           20231 Apr  24   1992 bnsrc/BN350PD
-rw-rw-rw-    1 446        root           20398 Apr  24   1992 bnsrc/BN345PD
----rw-rw-    1 446        root            4532 Apr  24   1992 oesrc/QD785WS
-rw-rw-rw-    1 446        root            5092 Apr  23   1992 hrsrc/HR401PD
-rw-rw-rw-    1 446        root           10830 Apr  23   1992 hrsrc/HR400PD
-rw-rw-rw-    1 446        root            3169 Apr  23   1992 bnsrc/BN999PD
-rw-rw-rw-    1 446        root             183 Apr  23   1992 bnsrc/BN999WS
-rw-rw-rw-    1 446        root            2845 Apr  23   1992 bnsrc/BN999.scr
-rw-rw-rw-    1 446        root            3874 Apr  22   1992 bnsrc/BN500WS
-rw-rw-rw-    1 446        root           28851 Apr  22   1992 icsrc/IC100WS
-rw-rw-rw-    1 446        root            4359 Apr  22   1992 bnsrc/BN501PD
-rw-rw-rw-    1 446        root            2714 Apr  22   1992 hrsrc/HR401.scr
-rw-rw-rw-    1 446        root             597 Apr  22   1992 hrsrc/HR401WS
-rw-rw-rw-    1 446        root            2702 Apr  22   1992 bnsrc/BN501.scr
-rw-rw-rw-    1 446        root            3836 Apr  22   1992 bnsrc/BN501WS
-rw-rw-rw-    1 446        root            2614 Apr  22   1992 bnsrc/BN500.scr
-rw-rw-rw-    1 446        root            2864 Apr  16   1992 hrsrc/HR400.scr
-rw-rw-rw-    1 446        root             597 Apr  16   1992 hrsrc/HR400WS
-rw-rw-rw-    1 446        root             219 Apr  15   1992 bnsrc/BN10WS
-rw-rw-rw-    1 446        root           13411 Apr  15   1992 pssrc/PS85PD
-rw-rw-rw-    1 446        root            4841 Apr  15   1992 pssrc/PS85.scr
-rw-rw-rw-    1 446        root            4847 Apr  15   1992 pssrc/PS75.scr
-rw-rw-rw-    1 446        root           14696 Apr  13   1992 pssrc/PS80PD
-rw-rw-rw-    1 446        root           18557 Apr  13   1992 pssrc/PS75PD
----rw-rw-    1 446        root            2731 Apr  13   1992 oesrc/QD784.scr
-rw-rw-rw-    1 446        root            2666 Apr  13   1992 icsrc/BJM10.rpt
-rw-rw-rw-    1 446        root            2948 Apr  13   1992 icsrc/BJM10.scr
-rw-rw-rw-    1 446        root             480 Apr  13   1992 icsrc/BJM10WS
-rw-rw-rw-    1 446        root            5216 Apr  13   1992 icsrc/BJM10PD
-rw-rw-rw-    1 446        root            2662 Apr  13   1992 icsrc/BJM.rpt
-rw-rw-rw-    1 446        root            2946 Apr  13   1992 icsrc/BJM.scr
-rw-rw-rw-    1 446        root             478 Apr  13   1992 icsrc/BJMWS
-rw-rw-rw-    1 446        root            5212 Apr  13   1992 icsrc/BJMPD
-rw-rw-rw-    1 446        root            4845 Apr  10   1992 pssrc/PS80.scr
-rw-rw-rw-    1 446        root            4137 Apr  10   1992 pssrc/PS70.scr
-rw-rw-rw-    1 446        root           22442 Apr  10   1992 pssrc/PS70PD
-rw-rw-rw-    1 446        root           13148 Apr  10   1992 wslib/POSTORE
-rw-rw-rw-    1 446        root            7529 Apr  10   1992 icsrc/IC211.rpt
-rw-rw-rw-    1 446        root            4572 Apr   9   1992 icsrc/IC47.scr
-rw-rw-rw-    1 446        root            3281 Apr   9   1992 icsrc/IC225.rpt
```

```
                          cyclical_mod.txt
----rw-rw-     1 446        root        2751 Apr   9  1992 oesrc/QD785.scr
-rw-rw-rw-     1 446        root       24652 Apr   9  1992 icsrc/IC145PD
----rw-rw-     1 446        root        7499 Apr   8  1992 oesrc/QD31PD
----rw-rw-     1 446        root        2542 Apr   8  1992 oesrc/QD31.scr
----rw-rw-     1 446        root         219 Apr   8  1992 oesrc/QD31WS
-rw-rw-rw-     1 446        root        3690 Apr   8  1992 icsrc/IC50WS
-rw-rw-rw-     1 446        root        2773 Apr   8  1992 hrsrc/HR2.scr
-rw-rw-rw-     1 446        root         615 Apr   8  1992 hrsrc/HR2WS
-rw-rw-rw-     1 446        root        7852 Apr   8  1992 hrsrc/HR2PD
-rw-rw-rw-     1 446        root       13875 Apr   8  1992 icsrc/IC47PD
-rw-rw-rw-     1 446        root        2593 Apr   3  1992 wslib/POPRTWS
-rw-rw-rw-     1 446        root         806 Apr   3  1992 wslib/POVENWS
-rw-rw-rw-     1 446        root        4326 Apr   3  1992 icsrc/IC25.scr
-rw-rw-rw-     1 446        root       12237 Apr   3  1992 icsrc/IC210PD
-rw-rw-rw-     1 446        root        6506 Apr   3  1992 icsrc/IC210.rpt
-rw-rw-rw-     1 446        root        2019 Apr   3  1992 icsrc/IC209.rpt
----rw-rw-     1 446        root        3667 Apr   2  1992 oesrc/EL281.rpt
----rw-rw-     1 446        root        2850 Apr   2  1992 oesrc/EL281.scr
----rw-rw-     1 446        root         748 Apr   2  1992 oesrc/EL281WS
----rw-rw-     1 446        root        7740 Apr   2  1992 oesrc/EL281PD
-rw-rw-rw-     1 446        root        4333 Apr   1  1992 icsrc/IC175WS
-rw-rw-rw-     1 446        root        9750 Apr   1  1992 icsrc/IC175.rpt
-rw-rw-rw-     1 446        root       69862 Mar  31  1992 sasrc/SA120PD
-rwxrwxrwx     1 446        root       10021 Mar  31  1992 posrc/PO190PD
-rw-rw-rw-     1 446        root        4821 Mar  31  1992 prsrc/PR195.scr
----rw-rw-     1 446        root        8112 Mar  31  1992 oesrc/QD44PD
----rw-rw-     1 446        root        2090 Mar  31  1992 oesrc/QD44.scr
----rw-rw-     1 446        root         219 Mar  31  1992 oesrc/QD44WS
-rw-rw-rw-     1 446        root       43466 Mar  31  1992 icsrc/IC22PD
-rw-rw-rw-     1 446        root        9828 Mar  30  1992 prsrc/PR.sr
-rw-rw-rw-     1 446        root        6070 Mar  30  1992 prsrc/PR36.scr
-rw-rw-rw-     1 446        root       12338 Mar  30  1992 prsrc/PR33.scr
-rw-rw-rw-     1 446        root        4258 Mar  30  1992 prsrc/PR23.scr
-rw-rw-rw-     1 446        root        4220 Mar  30  1992 prsrc/PR87.scr
-rw-rw-rw-     1 446        root        4413 Mar  30  1992 prsrc/PR85.scr
-rw-rw-rw-     1 446        root        4935 Mar  30  1992 prsrc/PR86.scr
-rw-rw-rw-     1 446        root        3215 Mar  30  1992 prsrc/PR81.scr
-rw-rw-rw-     1 446        root        3942 Mar  30  1992 prsrc/PR55.scr
-rw-rw-rw-     1 446        root        2366 Mar  30  1992 prsrc/PR45.scr
-rw-rw-rw-     1 446        root        3466 Mar  30  1992 prsrc/PR38.scr
-rw-rw-rw-     1 446        root        3001 Mar  30  1992 prsrc/PR37.scr
-rw-rw-rw-     1 446        root        8736 Mar  30  1992 prsrc/PR21.scr
-rw-rw-rw-     1 446        root        8014 Mar  30  1992 tasrc/TA312PD
----rw-rw-     1 446        root        7202 Mar  27  1992 oesrc/QD780.rpt
----rw-rw-     1 446        root        2752 Mar  27  1992 oesrc/QD780.scr
----rw-rw-     1 446        root         858 Mar  27  1992 oesrc/QD780WS
----rw-rw-     1 446        root       10290 Mar  27  1992 oesrc/QD780PD
-rw-rw-rw-     1 446        root        4847 Mar  26  1992 pasrc/PA99.scr
-rw-rw-rw-     1 446        root        4434 Mar  26  1992 pasrc/PA65.scr
-rw-rw-rw-     1 446        root        2746 Mar  26  1992 pasrc/PA40.scr
-rw-rw-rw-     1 446        root        4700 Mar  26  1992 pasrc/PA39.scr
-rw-rw-rw-     1 446        root        4121 Mar  26  1992 pasrc/PA38.scr
-rw-rw-rw-     1 446        root        3661 Mar  26  1992 pasrc/PA37.scr
-rw-rw-rw-     1 446        root        4803 Mar  26  1992 pasrc/PA36.scr
-rw-rw-rw-     1 446        root        4307 Mar  26  1992 pasrc/PA35.scr
-rw-rw-rw-     1 446        root        4554 Mar  26  1992 pasrc/PA34.scr
-rw-rw-rw-     1 446        root        4271 Mar  26  1992 pasrc/PA33.scr
-rw-rw-rw-     1 446        root        4375 Mar  26  1992 pasrc/PA32.scr
-rw-rw-rw-     1 446        root       17023 Mar  26  1992 pasrc/PA31.scr
-rw-rw-rw-     1 446        root        5090 Mar  26  1992 pasrc/PA98.scr
-rw-rw-rw-     1 446        root        5595 Mar  26  1992 pasrc/PA41.scr
-rw-rw-rw-     1 446        root        4091 Mar  26  1992 pasrc/PA92.scr
-rw-rw-rw-     1 446        root        3996 Mar  26  1992 pasrc/PA67.scr
```

```
                                   cyclical_mod.txt
-rw-rw-rw-    1 446      root         18957 Mar 26  1992 pasrc/PA66.scr
-rw-rw-rw-    1 446      root          4152 Mar 26  1992 pasrc/PA64.scr
-rw-rw-rw-    1 446      root          3995 Mar 26  1992 pasrc/PA27.scr
-rw-rw-rw-    1 446      root          4006 Mar 26  1992 pasrc/PA25.scr
-rw-rw-rw-    1 446      root          4173 Mar 26  1992 pasrc/PA24.scr
-rw-rw-rw-    1 446      root          4737 Mar 26  1992 pasrc/PA12.scr
-rw-rw-rw-    1 446      root          4004 Mar 26  1992 pasrc/PA18.scr
-rw-rw-rw-    1 446      root          3678 Mar 26  1992 pasrc/PA17.scr
-rw-rw-rw-    1 446      root          4452 Mar 26  1992 pasrc/PA16.scr
-rw-rw-rw-    1 446      root          9509 Mar 26  1992 pasrc/PA15.scr
-rw-rw-rw-    1 446      root          5222 Mar 26  1992 pasrc/PA14.scr
-rw-rw-rw-    1 446      root          9342 Mar 26  1992 bnsrc/BN65.scr
-rw-rw-rw-    1 446      root          4152 Mar 26  1992 bnsrc/BN61.scr
-rw-rw-rw-    1 446      root          4498 Mar 26  1992 bnsrc/BN60.scr
-rw-rw-rw-    1 446      root          3891 Mar 26  1992 bnsrc/BN57.scr
-rw-rw-rw-    1 446      root          4296 Mar 26  1992 bnsrc/BN56.scr
-rw-rw-rw-    1 446      root          4176 Mar 26  1992 bnsrc/BN55.scr
-rw-rw-rw-    1 446      root          8288 Mar 26  1992 bnsrc/BN48.scr
-rw-rw-rw-    1 446      root          4834 Mar 26  1992 bnsrc/BN47.scr
-rw-rw-rw-    1 446      root          4243 Mar 26  1992 bnsrc/BN45.scr
-rw-rw-rw-    1 446      root          4982 Mar 26  1992 bnsrc/BN38.scr
-rw-rw-rw-    1 446      root          4490 Mar 26  1992 bnsrc/BN37.scr
-rw-rw-rw-    1 446      root          4876 Mar 26  1992 bnsrc/BN35.scr
-rw-rw-rw-    1 446      root          5984 Mar 26  1992 bnsrc/BN32.scr
-rw-rw-rw-    1 446      root         26304 Mar 26  1992 bnsrc/BN16.scr
-rw-rw-rw-    1 446      root           757 Mar 26  1992 tasrc/TA312WS
-rw-rw-rw-    1 446      root          3055 Mar 26  1992 tasrc/TA312.scr
-rw-rw-rw-    1 446      root         17075 Mar 25  1992 icsrc/IC233PD
----rw-rw-    1 446      root          4323 Mar 25  1992 oesrc/QD781.rpt
----rw-rw-    1 446      root          2573 Mar 25  1992 oesrc/QD781.scr
----rw-rw-    1 446      root           491 Mar 25  1992 oesrc/QD781WS
----rw-rw-    1 446      root          9369 Mar 25  1992 oesrc/QD781PD
-rw-rw-rw-    1 446      root          3006 Mar 24  1992 bnsrc/BN67.scr
-rw-rw-rw-    1 446      root          6930 Mar 24  1992 prsrc/PR209PD
-rw-rw-rw-    1 446      root          3061 Mar 24  1992 bnsrc/BN480.scr
-rw-rw-rw-    1 446      root          4432 Mar 24  1992 bnsrc/BN430.scr
-rw-rw-rw-    1 446      root          2916 Mar 24  1992 bnsrc/BN300.scr
-rw-rw-rw-    1 446      root          3394 Mar 24  1992 bnsrc/BN350.scr
-rw-rw-rw-    1 446      root          3207 Mar 24  1992 bnsrc/BN345.scr
-rw-rw-rw-    1 446      root          3452 Mar 24  1992 bnsrc/BN340.scr
-rw-rw-rw-    1 446      root          3883 Mar 24  1992 bnsrc/BN335.scr
-rw-rw-rw-    1 446      root          3138 Mar 24  1992 bnsrc/BN330.scr
-rw-rw-rw-    1 446      root          3451 Mar 24  1992 bnsrc/BN325.scr
-rw-rw-rw-    1 446      root          4191 Mar 24  1992 bnsrc/BN320.scr
-rw-rw-rw-    1 446      root          3060 Mar 24  1992 bnsrc/BN310.scr
-rw-rw-rw-    1 446      root          2918 Mar 24  1992 bnsrc/BN305.scr
-rw-rw-rw-    1 446      root          3062 Mar 24  1992 bnsrc/BN270.scr
-rw-rw-rw-    1 446      root          2813 Mar 24  1992 bnsrc/BN281.scr
-rw-rw-rw-    1 446      root          3296 Mar 24  1992 bnsrc/BN252.scr
-rw-rw-rw-    1 446      root          7103 Mar 24  1992 bnsrc/BN67PD
-rw-rw-rw-    1 446      root          3419 Mar 24  1992 bnsrc/BN240.scr
-rw-rw-rw-    1 446      root          3287 Mar 24  1992 bnsrc/BN247.scr
-rw-rw-rw-    1 446      root          4087 Mar 24  1992 bnsrc/BN246.scr
-rw-rw-rw-    1 446      root          3473 Mar 24  1992 bnsrc/BN138.scr
-rw-rw-rw-    1 446      root          3701 Mar 24  1992 bnsrc/BN145.scr
-rw-rw-rw-    1 446      root          4225 Mar 24  1992 bnsrc/BN238.scr
-rw-rw-rw-    1 446      root          3930 Mar 24  1992 bnsrc/BN230.scr
-rw-rw-rw-    1 446      root          3178 Mar 24  1992 bnsrc/BN237.scr
-rw-rw-rw-    1 446      root          3328 Mar 24  1992 bnsrc/BN236.scr
-rw-rw-rw-    1 446      root          3335 Mar 24  1992 bnsrc/BN233.scr
-rw-rw-rw-    1 446      root          4561 Mar 24  1992 bnsrc/BN232.scr
-rw-rw-rw-    1 446      root          4143 Mar 24  1992 bnsrc/BN231.scr
-rw-rw-rw-    1 446      root          1101 Mar 24  1992 bnsrc/BN67WS
                                       Page 51
```

cyclical_mod.txt

```
-rw-rw-rw-     1 446        root            3264 Mar 24  1992 bnsrc/BN211.scr
-rw-rw-rw-     1 446        root            2972 Mar 24  1992 bnsrc/BN202.scr
-rw-rw-rw-     1 446        root            2813 Mar 24  1992 bnsrc/BN200.scr
-rw-rw-rw-     1 446        root            2828 Mar 24  1992 bnsrc/BN204.scr
-rw-rw-rw-     1 446        root            2822 Mar 24  1992 bnsrc/BN203.scr
-rw-rw-rw-     1 446        root            3532 Mar 24  1992 bnsrc/BN104.scr
-rw-rw-rw-     1 446        root            3547 Mar 24  1992 bnsrc/BN181.scr
-rw-rw-rw-     1 446        root            3260 Mar 24  1992 bnsrc/BN170.scr
-rw-rw-rw-     1 446        root            3674 Mar 24  1992 bnsrc/BN131.scr
-rw-rw-rw-     1 446        root            3442 Mar 24  1992 bnsrc/BN136.scr
-rw-rw-rw-     1 446        root            3546 Mar 24  1992 bnsrc/BN120.scr
-rw-rw-rw-     1 446        root            3807 Mar 24  1992 bnsrc/BN130.scr
-rw-rw-rw-     1 446        root           20407 Mar 23  1992 prsrc/PR20.scr
-rw-rw-rw-     1 446        root            3430 Mar 23  1992 prsrc/PR162.scr
-rw-rw-rw-     1 446        root            4145 Mar 23  1992 prsrc/PR16.scr
-rw-rw-rw-     1 446        root            4715 Mar 23  1992 prsrc/PR150.scr
-rw-rw-rw-     1 446        root            2911 Mar 23  1992 prsrc/PR145.scr
-rw-rw-rw-     1 446        root            3390 Mar 23  1992 prsrc/PR141.scr
-rw-rw-rw-     1 446        root            3486 Mar 23  1992 prsrc/PR135.scr
-rw-rw-rw-     1 446        root            3781 Mar 23  1992 prsrc/PR07.scr
-rw-rw-rw-     1 446        root            5373 Mar 23  1992 bnsrc/BN80.scr
-rw-rw-rw-     1 446        root            4741 Mar 23  1992 bnsrc/BN79.scr
-rw-rw-rw-     1 446        root            4564 Mar 23  1992 bnsrc/BN77.scr
-rw-rw-rw-     1 446        root            3996 Mar 23  1992 bnsrc/BN76.scr
-rw-rw-rw-     1 446        root            7939 Mar 23  1992 bnsrc/BN70.scr
-rw-rw-rw-     1 446        root            4174 Mar 23  1992 bnsrc/BN66.scr
-rw-rw-rw-     1 446        root            4810 Mar 23  1992 bnsrc/BN52.scr
-rw-rw-rw-     1 446        root            4916 Mar 23  1992 bnsrc/BN50.scr
-rw-rw-rw-     1 446        root            5235 Mar 23  1992 bnsrc/BN49.scr
-rw-rw-rw-     1 446        root            5301 Mar 23  1992 bnsrc/BN40.scr
-rw-rw-rw-     1 446        root            4575 Mar 23  1992 bnsrc/BN41.scr
-rw-rw-rw-     1 446        root            4407 Mar 23  1992 rqsrc/RQ40.scr
-rw-rw-rw-     1 446        root            5636 Mar 23  1992 bnsrc/BN25.scr
-rw-rw-rw-     1 446        root            3260 Mar 23  1992 bnsrc/BN20.scr
-rw-rw-rw-     1 446        root            3287 Mar 23  1992 bnsrc/BN21.scr
-rw-rw-rw-     1 446        root            5165 Mar 23  1992 bnsrc/BN29.scr
-rw-rw-rw-     1 446        root            3873 Mar 23  1992 bnsrc/BN04.scr
-rw-rw-rw-     1 446        root            3566 Mar 23  1992 bnsrc/BN03.scr
-rw-rw-rw-     1 446        root           29084 Mar 23  1992 bnsrc/BN01.scr
-rw-rw-rw-     1 446        root           20231 Mar 23  1992 bnsrc/BN00.scr
-rw-rw-rw-     1 446        root            4642 Mar 23  1992 bnsrc/BN02.scr
-rw-rw-rw-     1 446        root            4696 Mar 23  1992 bnsrc/BN13.scr
-rw-rw-rw-     1 446        root            6072 Mar 23  1992 bnsrc/BN12.scr
-rw-rw-rw-     1 446        root            6095 Mar 23  1992 bnsrc/BN11.scr
-rw-rw-rw-     1 446        root            3758 Mar 23  1992 bnsrc/BN19.scr
-rw-rw-rw-     1 446        root            3802 Mar 23  1992 bnsrc/BN18.scr
-rw-rw-rw-     1 446        root            7997 Mar 23  1992 bnsrc/BN17.scr
-rw-rw-rw-     1 446        root           13783 Mar 20  1992 pasrc/PA.sr
-rw-rw-rw-     1 446        root            4026 Mar 20  1992 pasrc/PA370.scr
-rw-rw-rw-     1 446        root            3032 Mar 20  1992 pasrc/PA375.scr
-rw-rw-rw-     1 446        root            2977 Mar 20  1992 pasrc/PA380.scr
-rw-rw-rw-     1 446        root            3711 Mar 20  1992 pasrc/PA395.scr
-rw-rw-rw-     1 446        root            3166 Mar 20  1992 pasrc/PA391.scr
-rw-rw-rw-     1 446        root            3160 Mar 20  1992 pasrc/PA390.scr
-rw-rw-rw-     1 446        root            4197 Mar 20  1992 pasrc/PA345.scr
-rw-rw-rw-     1 446        root            4010 Mar 20  1992 pasrc/PA350.scr
-rw-rw-rw-     1 446        root            4175 Mar 20  1992 pasrc/PA355.scr
-rw-rw-rw-     1 446        root            4318 Mar 20  1992 pasrc/PA360.scr
-rw-rw-rw-     1 446        root            3950 Mar 20  1992 pasrc/PA320.scr
-rw-rw-rw-     1 446        root            3732 Mar 20  1992 pasrc/PA330.scr
-rw-rw-rw-     1 446        root            3689 Mar 20  1992 pasrc/PA335.scr
-rw-rw-rw-     1 446        root            3762 Mar 20  1992 pasrc/PA300.scr
-rw-rw-rw-     1 446        root            4201 Mar 20  1992 pasrc/PA305.scr
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446        root              4326 Mar 20  1992 pasrc/PA310.scr
-rw-rw-rw-    1 446        root              3762 Mar 20  1992 pasrc/PA315.scr
-rw-rw-rw-    1 446        root              3665 Mar 20  1992 pasrc/PA295.scr
-rw-rw-rw-    1 446        root              2635 Mar 20  1992 pasrc/PA230.scr
-rw-rw-rw-    1 446        root              3956 Mar 20  1992 pasrc/PA231.scr
-rw-rw-rw-    1 446        root              3679 Mar 20  1992 pasrc/PA232.scr
-rw-rw-rw-    1 446        root              4128 Mar 20  1992 pasrc/PA241.scr
-rw-rw-rw-    1 446        root              3302 Mar 20  1992 pasrc/PA239.scr
-rw-rw-rw-    1 446        root              3693 Mar 20  1992 pasrc/PA238.scr
-rw-rw-rw-    1 446        root              3698 Mar 20  1992 pasrc/PA236.scr
-rw-rw-rw-    1 446        root              3686 Mar 20  1992 pasrc/PA235.scr
-rw-rw-rw-    1 446        root              3875 Mar 20  1992 pasrc/PA234.scr
-rw-rw-rw-    1 446        root              3741 Mar 20  1992 pasrc/PA233.scr
-rw-rw-rw-    1 446        root              4065 Mar 20  1992 pasrc/PA220.scr
-rw-rw-rw-    1 446        root              4050 Mar 20  1992 pasrc/PA222.scr
-rw-rw-rw-    1 446        root              4044 Mar 20  1992 pasrc/PA225.scr
-rw-rw-rw-    1 446        root              4047 Mar 20  1992 pasrc/PA224.scr
-rw-rw-rw-    1 446        root              4017 Mar 20  1992 pasrc/PA218.scr
-rw-rw-rw-    1 446        root              2651 Mar 20  1992 pasrc/PA210.scr
-rw-rw-rw-    1 446        root              4513 Mar 20  1992 pasrc/PA211.scr
-rw-rw-rw-    1 446        root              3905 Mar 20  1992 pasrc/PA212.scr
-rw-rw-rw-    1 446        root              3903 Mar 20  1992 pasrc/PA217.scr
-rw-rw-rw-    1 446        root              4200 Mar 20  1992 pasrc/PA216.scr
-rw-rw-rw-    1 446        root              4191 Mar 20  1992 pasrc/PA215.scr
-rw-rw-rw-    1 446        root              4023 Mar 20  1992 pasrc/PA214.scr
-rw-rw-rw-    1 446        root              3684 Mar 20  1992 pasrc/PA202.scr
-rw-rw-rw-    1 446        root              3691 Mar 20  1992 pasrc/PA205.scr
-rw-rw-rw-    1 446        root              3602 Mar 20  1992 pasrc/PA203.scr
-rw-rw-rw-    1 446        root              3874 Mar 20  1992 pasrc/PA208.scr
-rw-rw-rw-    1 446        root              3526 Mar 20  1992 pasrc/PA206.scr
-rw-rw-rw-    1 446        root              3804 Mar 20  1992 pasrc/PA204.scr
-rw-rw-rw-    1 446        root              3227 Mar 20  1992 pasrc/PA135.scr
-rw-rw-rw-    1 446        root              3363 Mar 20  1992 pasrc/PA125.scr
-rw-rw-rw-    1 446        root              3133 Mar 20  1992 pasrc/PA105.scr
-rw-rw-rw-    1 446        root              3097 Mar 20  1992 pasrc/PA110.scr
-rw-rw-rw-    1 446        root              3369 Mar 20  1992 pasrc/PA120.scr
-rw-rw-rw-    1 446        root              3383 Mar 20  1992 pasrc/PA130.scr
-rw-rw-rw-    1 446        root              3877 Mar 20  1992 hrsrc/HR02.scr
-rw-rw-rw-    1 446        root              3550 Mar 20  1992 pasrc/PA95.scr
-rw-rw-rw-    1 446        root              4497 Mar 20  1992 pasrc/PA91.scr
-rw-rw-rw-    1 446        root              6893 Mar 20  1992 pasrc/PA70.scr
-rw-rw-rw-    1 446        root              5995 Mar 20  1992 pasrc/PA71.scr
-rw-rw-rw-    1 446        root              5520 Mar 20  1992 pasrc/PA68.scr
-rw-rw-rw-    1 446        root              3657 Mar 20  1992 pasrc/PA23.scr
-rw-rw-rw-    1 446        root              4322 Mar 20  1992 pasrc/PA10.scr
-rw-rw-rw-    1 446        root              4122 Mar 20  1992 pasrc/PA09.scr
-rw-rw-rw-    1 446        root              4018 Mar 20  1992 pasrc/PA08.scr
-rw-rw-rw-    1 446        root              4984 Mar 20  1992 pasrc/PA02.scr
-rw-rw-rw-    1 446        root              4443 Mar 20  1992 hrsrc/HR15.scr
-rw-rw-rw-    1 446        root              4339 Mar 20  1992 pasrc/PA63.scr
-rw-rw-rw-    1 446        root              3924 Mar 20  1992 pasrc/PA62.scr
-rw-rw-rw-    1 446        root              3926 Mar 20  1992 pasrc/PA61.scr
-rw-rw-rw-    1 446        root              3383 Mar 20  1992 pasrc/PA51.scr
-rw-rw-rw-    1 446        root              4006 Mar 20  1992 pasrc/PA53.scr
-rw-rw-rw-    1 446        root              4348 Mar 20  1992 pasrc/PA50.scr
-rw-rw-rw-    1 446        root              3958 Mar 19  1992 tasrc/TA.sr
-rw-rw-rw-    1 446        root              4042 Mar 19  1992 pasrc/PA221.scr
-rw-rw-rw-    1 446        root             13273 Mar 19  1992 hrsrc/HR55.scr
-rw-rw-rw-    1 446        root             16371 Mar 19  1992 pasrc/PA03.scr
-rw-rw-rw-    1 446        root             79537 Mar 18  1992 bnsrc/BN38PD
-rw-rw-rw-    1 446        root             86760 Mar 18  1992 bnsrc/BN32PD
-rw-rw-rw-    1 446        root              4420 Mar 18  1992 pasrc/PA06.scr
-rw-rw-rw-    1 446        root              4127 Mar 18  1992 pasrc/PA05.scr
                                   Page 53
```

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 446        root         4133 Mar 18  1992 pasrc/PA04.scr
-rw-rw-rw-    1 446        root        14096 Mar 18  1992 pasrc/PA01.scr
-rw-rw-rw-    1 446        root          471 Mar 18  1992 sasrc/SA300WS
-rw-rw-rw-    1 446        root         8508 Mar 17  1992 prsrc/PR05.scr
-rw-rw-rw-    1 446        root         3240 Mar 17  1992 prsrc/PR09.scr
-rw-rw-rw-    1 446        root         3733 Mar 17  1992 prsrc/PR04.scr
-rw-rw-rw-    1 446        root         2744 Mar 17  1992 prsrc/PR130.scr
-rw-rw-rw-    1 446        root         5515 Mar 17  1992 prsrc/PR12.scr
-rw-rw-rw-    1 446        root         9611 Mar 16  1992 sasrc/SA700PD
-rwxrwxrwx    1 446        root        43042 Mar 16  1992 posrc/PO135PD
-rw-rw-rw-    1 446        root        42317 Mar 15  1992 bnsrc/BN25PD
-rw-rw-rw-    1 446        root         3292 Mar 14  1992 sasrc/SA700.rpt
-rw-rw-rw-    1 446        root         2573 Mar 14  1992 sasrc/SA700.scr
-rw-rw-rw-    1 446        root         1129 Mar 14  1992 sasrc/SA700WS
-rw-rw-rw-    1 446        root        92385 Mar 13  1992 hrsrc/HR55PD
-rw-rw-rw-    1 446        root         7874 Mar 13  1992 hrsrc/HR55WS
-rw-rw-rw-    1 446        root          940 Mar 12  1992 tasrc/TA20WS
-rwxrwxrwx    1 446        root         8346 Mar 11  1992 posrc/PO40WS
-rw-rw-rw-    1 446        root        56096 Mar 10  1992 bnsrc/BN45PD
-rw-rw-rw-    1 446        root        74005 Mar 10  1992 bnsrc/BN120PD
-rw-rw-rw-    1 446        root       111295 Mar 10  1992 pasrc/PA66PD
-rw-rw-rw-    1 446        root         4592 Mar 10  1992 pasrc/PA66WS
-rw-rw-rw-    1 446        root        66112 Mar  9  1992 bnsrc/BN48PD
-rw-rw-rw-    1 446        root        28314 Mar  9  1992 pssrc/PS40PD
-rw-rw-rw-    1 446        root         4740 Mar  8  1992 pdlib/OEUPMISC
-rw-rw-rw-    1 446        root        41464 Mar  6  1992 hrsrc/HR65.scr
-rw-rw-rw-    1 446        root         8422 Mar  6  1992 arsrc/AR098PD
-rw-rw-rw-    1 446        root        78819 Mar  5  1992 icsrc/IC24PD
-rw-rw-rw-    1 446        root         4425 Mar  5  1992 wslib/ICSTORAGE
-rw-rw-rw-    1 446        root        16135 Mar  5  1992 icsrc/IC29.scr
-rw-rw-rw-    1 446        root       244978 Mar  4  1992 hrsrc/HR65PD
-rw-rw-rw-    1 446        root         9140 Mar  4  1992 sasrc/SALD2PD
-rw-rw-rw-    1 446        root         7847 Mar  4  1992 sasrc/SALD2WS
----rw-rw-    1 446        root         8748 Mar  2  1992 oesrc/QD79PD
----rw-rw-    1 446        root         2497 Mar  2  1992 oesrc/QD79.scr
----rw-rw-    1 446        root          219 Mar  2  1992 oesrc/QD79WS
-rw-rw-rw-    1 446        root          240 Mar  2  1992 glsrc/GLGACWS
-rw-rw-rw-    1 446        root         2652 Mar  2  1992 glsrc/GLGAC.scr
-rw-rw-rw-    1 446        root        70004 Feb 28  1992 pdlib/OEBTCHOR
-rwxrwxrwx    1 446        root         1943 Feb 27  1992 posrc/QD185.rpt
-rwxrwxrwx    1 446        root         2736 Feb 27  1992 posrc/QD185.scr
-rwxrwxrwx    1 446        root          365 Feb 27  1992 posrc/QD185WS
-rwxrwxrwx    1 446        root         4348 Feb 27  1992 posrc/QD185PD
-rw-rw-rw-    1 446        root        13611 Feb 25  1992 tmsrc/TM61PD
-rw-rw-rw-    1 446        root         2110 Feb 25  1992 tmsrc/TM61WS
-rw-rw-rw-    1 446        root         4451 Feb 25  1992 pdlib/OENAVPD
-rw-rw-rw-    1 446        root        54461 Feb 24  1992 bnsrc/BN41PD
-rw-rw-rw-    1 446        root        58315 Feb 24  1992 bnsrc/BN40PD
-rw-rw-rw-    1 446        root        56034 Feb 24  1992 bnsrc/BN35PD
----rw-rw-    1 446        root         9637 Feb 24  1992 oesrc/QD39PD
----rw-rw-    1 446        root          219 Feb 24  1992 oesrc/QD39WS
----rw-rw-    1 446        root         6555 Feb 24  1992 oesrc/QD398PD
----rw-rw-    1 446        root         1257 Feb 24  1992 oesrc/QD398.rpt
----rw-rw-    1 446        root         2689 Feb 24  1992 oesrc/QD398.scr
----rw-rw-    1 446        root          806 Feb 24  1992 oesrc/QD398WS
-rw-rw-rw-    1 446        root         3484 Feb 24  1992 tmsrc/TM61.scr
-rw-rw-rw-    1 446        root         1279 Feb 21  1992 icsrc/IC28WS
-rw-rw-rw-    1 446        root         1451 Feb 21  1992 tmsrc/TM60WS
-rw-rw-rw-    1 446        root         9322 Feb 21  1992 tmsrc/TM60PD
-rw-rw-rw-    1 446        root        77973 Feb 20  1992 pdlib/OEBLDAUD
-rw-rw-rw-    1 446        root         4544 Feb 20  1992 hrsrc/HR207PD
-rw-rw-rw-    1 446        root         4176 Feb 18  1992 prsrc/PR03.scr
----rw-rw-    1 446        root         9622 Feb 17  1992 oesrc/QD96PD
                                        Page 54
```

cyclical_mod.txt

```
----rw-rw-    1 446        root          2557 Feb 17  1992 oesrc/QD96.scr
----rw-rw-    1 446        root           219 Feb 17  1992 oesrc/QD96WS
-rw-rw-rw-    1 446        root         24759 Feb 14  1992 prsrc/PR12PD
-rw-rw-rw-    1 446        root          1944 Feb 14  1992 pdlib/OEICBIN
-rw-rw-rw-    1 446        root          9536 Feb 13  1992 tasrc/TA70.scr
-rw-rw-rw-    1 446        root          3827 Feb 13  1992 tasrc/TA311.scr
-rw-rw-rw-    1 446        root          3774 Feb 13  1992 tasrc/TA310.scr
-rw-rw-rw-    1 446        root          2804 Feb 13  1992 tasrc/TA300.scr
-rw-rw-rw-    1 446        root          7761 Feb 13  1992 tasrc/TA30.scr
-rw-rw-rw-    1 446        root          3875 Feb 13  1992 tasrc/TA290.scr
-rw-rw-rw-    1 446        root          2938 Feb 13  1992 tasrc/TA270.scr
-rw-rw-rw-    1 446        root          3608 Feb 13  1992 tasrc/TA265.scr
-rw-rw-rw-    1 446        root          3727 Feb 13  1992 tasrc/TA260.scr
-rw-rw-rw-    1 446        root          2993 Feb 13  1992 tasrc/TA230.scr
-rw-rw-rw-    1 446        root          2811 Feb 13  1992 tasrc/TA220.scr
-rw-rw-rw-    1 446        root          2705 Feb 13  1992 tasrc/TA205.scr
-rw-rw-rw-    1 446        root          4111 Feb 12  1992 tasrc/TA175.scr
-rw-rw-rw-    1 446        root          3099 Feb 12  1992 tasrc/TA195.scr
----rw-rw-    1 446        root         10731 Feb 12  1992 oesrc/QD36PD
-rw-rw-rw-    1 446        root          3232 Feb 12  1992 tasrc/TA125.scr
-rw-rw-rw-    1 446        root          3529 Feb 12  1992 tasrc/TA05.scr
----rw-rw-    1 446        root          2332 Feb 12  1992 oesrc/QD36.scr
----rw-rw-    1 446        root           219 Feb 12  1992 oesrc/QD36WS
-rw-rw-rw-    1 446        root          2278 Feb 12  1992 tmsrc/TM.sr
----rw-rw-    1 446        root          9622 Feb 12  1992 oesrc/QD83PD
----rw-rw-    1 446        root          2579 Feb 12  1992 oesrc/QD83.scr
----rw-rw-    1 446        root           219 Feb 12  1992 oesrc/QD83WS
-rw-rw-rw-    1 446        root          4092 Feb 12  1992 tmsrc/TM70.scr
-rw-rw-rw-    1 446        root          4420 Feb 12  1992 tmsrc/TM51.scr
-rw-rw-rw-    1 446        root          4452 Feb 12  1992 tmsrc/TM50.scr
-rw-rw-rw-    1 446        root          3022 Feb 11  1992 tmsrc/TM300.scr
-rw-rw-rw-    1 446        root          3617 Feb 11  1992 tmsrc/TM255.scr
-rw-rw-rw-    1 446        root          3427 Feb 11  1992 tmsrc/TM250.scr
-rw-rw-rw-    1 446        root          3761 Feb 11  1992 tmsrc/TM245.scr
-rw-rw-rw-    1 446        root          3543 Feb 11  1992 tmsrc/TM240.scr
-rw-rw-rw-    1 446        root          2922 Feb 11  1992 tmsrc/TM202.scr
-rw-rw-rw-    1 446        root          2695 Feb 11  1992 tmsrc/TM201.scr
-rw-rw-rw-    1 446        root          2731 Feb 11  1992 hrsrc/HR267.scr
-rw-rw-rw-    1 446        root          3016 Feb 11  1992 hrsrc/HR212.scr
-rw-rw-rw-    1 446        root          3789 Feb 11  1992 hrsrc/HR211.scr
-rw-rw-rw-    1 446        root          2668 Feb 11  1992 hrsrc/HR210.scr
-rw-rw-rw-    1 446        root          2675 Feb 11  1992 hrsrc/HR207.scr
-rw-rw-rw-    1 446        root          3100 Feb 11  1992 hrsrc/HR206.scr
-rw-rw-rw-    1 446        root          2669 Feb 11  1992 hrsrc/HR205.scr
-rw-rw-rw-    1 446        root          3889 Feb 11  1992 hrsrc/HR204.scr
-rw-rw-rw-    1 446        root          2675 Feb 11  1992 hrsrc/HR203.scr
-rw-rw-rw-    1 446        root          2675 Feb 11  1992 hrsrc/HR202.scr
-rw-rw-rw-    1 446        root          3837 Feb 11  1992 tpsrc/TPMN.scr
-rw-rw-rw-    1 446        root          3155 Feb 11  1992 tpsrc/TP220.scr
-rw-rw-rw-    1 446        root          3152 Feb 11  1992 tpsrc/TP210.scr
-rw-rw-rw-    1 446        root          3772 Feb 11  1992 tpsrc/TP130.scr
-rw-rw-rw-    1 446        root          3748 Feb 11  1992 tpsrc/TP120.scr
-rw-rw-rw-    1 446        root          3081 Feb 11  1992 tpsrc/TP115.scr
-rw-rw-rw-    1 446        root          3510 Feb 11  1992 tpsrc/TP110.scr
-rw-rw-rw-    1 446        root          3098 Feb 11  1992 tpsrc/TP105.scr
-rw-rw-rw-    1 446        root          3666 Feb 11  1992 tpsrc/TP100.scr
-rw-rw-rw-    1 446        root          8430 Feb 11  1992 tpsrc/TP30.scr
-rw-rw-rw-    1 446        root         12441 Feb 11  1992 tpsrc/TP00.scr
-rw-rw-rw-    1 446        root         16742 Feb 11  1992 tpsrc/TP40.scr
-rw-rw-rw-    1 446        root         11606 Feb 11  1992 tpsrc/TP20.scr
-rw-rw-rw-    1 446        root          4468 Feb 11  1992 hrsrc/HR171.scr
-rw-rw-rw-    1 446        root          2888 Feb 11  1992 hrsrc/HR155.scr
-rw-rw-rw-    1 446        root          3137 Feb 11  1992 hrsrc/HR105.scr
```

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 446        root         2545 Feb 11  1992 tpsrc/TP10.scr
-rw-rw-rw-    1 446        root         8613 Feb  6  1992 sasrc/SA110WS
-rw-rw-rw-    1 446        root         4938 Feb  6  1992 sasrc/SA110.rpt
-rw-rw-rw-    1 446        root         3433 Feb  6  1992 hrsrc/HR68.scr
-rw-rw-rw-    1 446        root         3536 Feb  6  1992 hrsrc/HR64.scr
-rw-rw-rw-    1 446        root          219 Feb  5  1992 prsrc/PR963WS
-rw-rw-rw-    1 446        root         2609 Feb  5  1992 prsrc/PR963.scr
-rw-rw-rw-    1 446        root         8969 Feb  5  1992 prsrc/PR963PD
-rw-rw-rw-    1 446        root         1109 Feb  5  1992 prsrc/PR962WS
-rw-rw-rw-    1 446        root         2712 Feb  5  1992 prsrc/PR962.scr
-rw-rw-rw-    1 446        root        26200 Feb  5  1992 prsrc/PR962PD
-rw-rw-rw-    1 446        root        81859 Feb  5  1992 prsrc/PR141PD
----rw-rw-    1 446        root        26620 Feb  5  1992 oesrc/QD90PD
-rw-rw-rw-    1 446        root        21599 Feb  5  1992 fasrc/FA01PD
-rw-rw-rw-    1 446        root         4029 Feb  5  1992 hrsrc/HR12.scr
----rw-rw-    1 446        root          219 Feb  4  1992 oesrc/QD90WS
-rw-rw-rw-    1 446        root         4030 Feb  4  1992 hrsrc/HR10.scr
-rw-rw-rw-    1 446        root         3596 Feb  4  1992 hrsrc/HR07.scr
-rw-rw-rw-    1 446        root        55723 Feb  4  1992 bnsrc/BN330PD
-rw-rw-rw-    1 446        root         3112 Feb  4  1992 hrsrc/HR05.scr
-rw-rw-rw-    1 446        root         3153 Feb  4  1992 hrsrc/HR03.scr
-rw-rw-rw-    1 446        root         5158 Feb  4  1992 hrsrc/HR01.scr
-rw-rw-rw-    1 446        root        22252 Feb  3  1992 fasrc/FA00PD
-rw-rw-rw-    1 446        root         4958 Feb  3  1992 bnsrc/BN330WS
-rw-rw-rw-    1 446        root          878 Jan 31  1992 prsrc/PR903WS
-rw-rw-rw-    1 446        root         1488 Jan 31  1992 prsrc/PR903PD
-rw-rw-rw-    1 446        root         8228 Jan 31  1992 sasrc/SA120WS
-rw-rw-rw-    1 446        root         2481 Jan 30  1992 prsrc/PR903.scr
-rw-rw-rw-    1 446        root         2650 Jan 30  1992 tpsrc/TPRP.scr
-rw-rw-rw-    1 446        root       108389 Jan 29  1992 sasrc/SA30PD
-rw-rw-rw-    1 446        root        34803 Jan 29  1992 sasrc/SA270PD
-rw-rw-rw-    1 446        root        36992 Jan 29  1992 sasrc/SA265PD
-rw-rw-rw-    1 446        root        37893 Jan 29  1992 sasrc/SA260PD
-rw-rw-rw-    1 446        root        44866 Jan 29  1992 sasrc/SA255PD
-rw-rw-rw-    1 446        root        39297 Jan 29  1992 sasrc/SA250PD
-rw-rw-rw-    1 446        root         4175 Jan 28  1992 pdlib/RQWALK
-rw-rw-rw-    1 446        root        14925 Jan 27  1992 pasrc/PA101WS
-rw-rw-rw-    1 446        root        14925 Jan 27  1992 pasrc/PA103WS
-rw-rw-rw-    1 446        root         5931 Jan 27  1992 prsrc/PR55WS
-rw-rw-rw-    1 446        root        18878 Jan 27  1992 prsrc/PR55PD
-rw-rw-rw-    1 446        root         3112 Jan 27  1992 pssrc/PS01.scr
-rw-rw-rw-    1 446        root          716 Jan 27  1992 bnsrc/BN40WS
----rw-rw-    1 446        root        23199 Jan 24  1992 oesrc/QD610PD
-rw-rw-rw-    1 446        root         9272 Jan 24  1992 tmsrc/TM300PD
-rw-rw-rw-    1 446        root         3510 Jan 24  1992 tmsrc/TM201PD
-rw-rw-rw-    1 446        root         3818 Jan 23  1992 arsrc/QD55.scr
-rw-rw-rw-    1 446        root         5064 Jan 23  1992 rqsrc/RQMN.scr
-rw-rw-rw-    1 446        root        18020 Jan 22  1992 arsrc/QD55PD
-rw-rw-rw-    1 446        root          219 Jan 22  1992 arsrc/QD55WS
-rw-rw-rw-    1 446        root         3136 Jan 22  1992 tmsrc/TM02.scr
----rw-rw-    1 446        root         1546 Jan 22  1992 oesrc/QD610.rpt
-rw-rw-rw-    1 446        root        76082 Jan 22  1992 prsrc/PR20PD
-rw-rw-rw-    1 446        root          986 Jan 22  1992 prsrc/PR20WS
-rw-rw-rw-    1 446        root         3825 Jan 21  1992 prsrc/PR550PD
-rw-rw-rw-    1 446        root         5147 Jan 20  1992 pssrc/PS100WS
-rw-rw-rw-    1 446        root        23619 Jan 20  1992 arsrc/AR031PD
-rw-rw-rw-    1 446        root        49931 Jan 20  1992 pasrc/PA104PD
-rw-rw-rw-    1 446        root         2972 Jan 20  1992 pssrc/PS100.scr
-rw-rw-rw-    1 446        root        80335 Jan 17  1992 prsrc/PR205PD
-rw-rw-rw-    1 446        root         3873 Jan 17  1992 hrsrc/HR203PD
-rw-rw-rw-    1 446        root         5581 Jan 17  1992 hrsrc/HR202PD
-rw-rw-rw-    1 446        root        57142 Jan 17  1992 bnsrc/BN200PD
-rw-rw-rw-    1 446        root         9296 Jan 17  1992 pasrc/PA210PD
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446        root       29373 Jan 17  1992 pasrc/PA206PD
-rw-rw-rw-    1 446        root       31057 Jan 17  1992 pasrc/PA204PD
----rw-rw-    1 446        root       15690 Jan 17  1992 oesrc/QD600PD
-rw-rw-rw-    1 446        root       21340 Jan 17  1992 prsrc/BSIRPPD
-rw-rw-rw-    1 446        root        6070 Jan 17  1992 prsrc/BSIHAPD
-rw-rw-rw-    1 446        root        4159 Jan 17  1992 prsrc/BSIHAWS
-rw-rw-rw-    1 446        root       13373 Jan 16  1992 bnsrc/BN281PD
-rw-rw-rw-    1 446        root       20190 Jan 16  1992 prsrc/BSIRPWS
-rw-rw-rw-    1 446        root        2626 Jan 16  1992 prsrc/BSIRP.scr
-rw-rw-rw-    1 446        root        2627 Jan 16  1992 prsrc/BSIHA.scr
-rw-rw-rw-    1 446        root        7232 Jan 16  1992 pasrc/PA330PD
-rw-rw-rw-    1 446        root        2477 Jan 16  1992 pasrc/PA330WS
-rw-rw-rw-    1 446        root       15347 Jan 16  1992 bnsrc/BN60PD
-rw-rw-rw-    1 446        root       34244 Jan 16  1992 hrsrc/HR211PD
-rw-rw-rw-    1 446        root       28687 Jan 15  1992 bnsrc/BN66PD
-rw-rw-rw-    1 446        root      110515 Jan 15  1992 prsrc/PR195PD
-rw-rw-rw-    1 446        root        9866 Jan 15  1992 prsrc/PR195WS
-rw-rw-rw-    1 446        root        2960 Jan 13  1992 sasrc/SA120.rpt
----rw-rw-    1 446        root       21756 Jan 10  1992 oesrc/QD85PD
----rw-rw-    1 446        root         468 Jan  9  1992 oesrc/QD85WS
-rw-rw-rw-    1 446        root       27697 Jan  9  1992 tasrc/TA30PD
----rw-rw-    1 446        root        3052 Jan  6  1992 oesrc/QD610.scr
----rw-rw-    1 446        root         365 Jan  6  1992 oesrc/QD610WS
-rw-rw-rw-    1 446        root       24761 Jan  6  1992 icsrc/IC222PD
-rw-rw-rw-    1 446        root       11341 Jan  3  1992 pssrc/PS120PD
-rw-rw-rw-    1 446        root       19805 Jan  3  1992 glsrc/GL154PD
-rw-rw-rw-    1 446        root        1405 Jan  3  1992 glsrc/GL154WS
-rw-rw-rw-    1 446        root        5555 Jan  3  1992 sasrc/SA130.rpt
-rw-rw-rw-    1 446        root       19759 Jan  2  1992 gusrc/GL154PD
-rw-rw-rw-    1 446        root        2949 Jan  2  1992 gusrc/GL154.scr
-rw-rw-rw-    1 446        root        1405 Jan  2  1992 gusrc/GL154WS
-rw-rw-rw-    1 446        root        4467 Dec 30  1991 icsrc/IC52.scr
-rw-rw-rw-    1 446        root        4873 Dec 30  1991 icsrc/IC43.scr
-rw-rw-rw-    1 446        root       37294 Dec 27  1991 fasrc/FA220PD
-rw-rw-rw-    1 446        root        7248 Dec 27  1991 tpsrc/TP230PD
-rw-rw-rw-    1 446        root       15059 Dec 27  1991 bnsrc/BN310PD
-rw-rw-rw-    1 446        root       29283 Dec 27  1991 bnsrc/BN240PD
-rw-rw-rw-    1 446        root       51827 Dec 27  1991 bnsrc/BN238PD
-rw-rw-rw-    1 446        root       23647 Dec 27  1991 bnsrc/BN237PD
-rw-rw-rw-    1 446        root       21855 Dec 27  1991 bnsrc/BN236PD
-rw-rw-rw-    1 446        root       16260 Dec 27  1991 bnsrc/BN138PD
-rw-rw-rw-    1 446        root       77708 Dec 27  1991 bnsrc/BN131PD
-rw-rw-rw-    1 446        root       18619 Dec 27  1991 pasrc/PA232PD
-rw-rw-rw-    1 446        root       19608 Dec 27  1991 pasrc/PA233PD
-rw-rw-rw-    1 446        root       22811 Dec 27  1991 pasrc/PA235PD
-rw-rw-rw-    1 446        root       29267 Dec 27  1991 pasrc/PA234PD
-rw-rw-rw-    1 446        root       17810 Dec 27  1991 pasrc/PA320PD
-rw-rw-rw-    1 446        root       22538 Dec 27  1991 pasrc/PA238PD
-rw-rw-rw-    1 446        root       16966 Dec 27  1991 pasrc/PA239PD
-rw-rw-rw-    1 446        root       32431 Dec 27  1991 pasrc/PA241PD
-rw-rw-rw-    1 446        root       22211 Dec 27  1991 pasrc/PA236PD
-rw-rw-rw-    1 446        root       20264 Dec 27  1991 pasrc/PA208PD
-rw-rw-rw-    1 446        root        8135 Dec 26  1991 pdlib/POCOST
-rw-rw-rw-    1 446        root       44253 Dec 26  1991 sasrc/SA20PD
-rw-rw-rw-    1 446        root       31726 Dec 26  1991 icsrc/IC14PD
-rw-rw-rw-    1 446        root        3220 Dec 23  1991 pdlib/EDITASSET
-rw-rw-rw-    1 446        root       34418 Dec 23  1991 pssrc/PS302PD
-rw-rw-rw-    1 446        root       44735 Dec 23  1991 pasrc/PA01PD
-rw-rw-rw-    1 446        root       31843 Dec 20  1991 icsrc/IC141PD
-rw-rw-rw-    1 446        root      167202 Dec 19  1991 icsrc/IC23PD
-rw-rw-rw-    1 446        root        3084 Dec 19  1991 pssrc/PS205.scr
-rw-rw-rw-    1 446        root        2718 Dec 19  1991 sasrc/SALD2.scr
-rw-rw-rw-    1 446        root       54360 Dec 19  1991 arsrc/AR15PD
```

```
                              cyclical_mod.txt
-rw-rw-rw-     1 446        root            3461 Dec 18   1991 sasrc/SA255.scr
-rw-rw-rw-     1 446        root            2908 Dec 18   1991 sasrc/SA200.scr
-rw-rw-rw-     1 446        root           10789 Dec 18   1991 sasrc/SA00.scr
-rw-rw-rw-     1 446        root            3378 Dec 18   1991 sasrc/SA40.scr
-rw-rw-rw-     1 446        root            4820 Dec 18   1991 sasrc/SA20.scr
-rw-rw-rw-     1 446        root            4568 Dec 18   1991 sasrc/SA10.scr
-rwxrwxrwx     1 446        root           12664 Dec 18   1991 posrc/PO22PD
-rw-rw-rw-     1 446        root            2958 Dec 18   1991 sasrc/SA110.scr
-rw-rw-rw-     1 446        root           26391 Dec 16   1991 pssrc/PS272PD
-rw-rw-rw-     1 446        root           19475 Dec 13   1991 gusrc/GLPURPD
-rwxrwxrwx     1 446        root            3975 Dec 13   1991 posrc/PO12.scr
-rw-rw-rw-     1 446        root            4440 Dec 12   1991 icsrc/ICS1.scr
-rw-rw-rw-     1 446        root            9140 Dec 11   1991 sasrc/QD707PD
-rw-rw-rw-     1 446        root           16102 Dec 11   1991 icsrc/IC03PD
-rw-rw-rw-     1 446        root            2718 Dec 11   1991 sasrc/QD707.scr
-rw-rw-rw-     1 446        root            7847 Dec 11   1991 sasrc/QD707WS
-rwxrwxrwx     1 446        root            3298 Dec 11   1991 posrc/PO20WS
-rw-rw-rw-     1 446        root            5070 Dec 10   1991 fasrc/FA221.scr
-rw-rw-rw-     1 446        root            2867 Dec  6   1991 gusrc/GL153.scr
----rw-rw-     1 446        root            2773 Dec  5   1991 oesrc/QD601.rpt
----rw-rw-     1 446        root           10667 Dec  5   1991 oesrc/QD601PD
----rw-rw-     1 446        root            1108 Dec  5   1991 oesrc/QD601WS
----rw-rw-     1 446        root            2704 Dec  5   1991 oesrc/QD601.scr
----rw-rw-     1 446        root           26482 Dec  4   1991 oesrc/QD91PD
----rw-rw-     1 446        root             219 Dec  4   1991 oesrc/QD91WS
----rw-rw-     1 446        root            5270 Dec  4   1991 oesrc/QD91.scr
-rw-rw-rw-     1 446        root            4720 Dec  4   1991 arsrc/AR204PD
-rw-rw-rw-     1 446        root           18805 Dec  4   1991 arsrc/AR134PD
-rw-rw-rw-     1 446        root           15677 Dec  4   1991 arsrc/AR115PD
-rw-rw-rw-     1 446        root            7600 Dec  4   1991 arsrc/AR111PD
-rw-rw-rw-     1 446        root            3797 Dec  4   1991 arsrc/AR105PD
-rw-rw-rw-     1 446        root           13758 Dec  4   1991 arsrc/AR090PD
-rw-rw-rw-     1 446        root           17685 Dec  4   1991 arsrc/AR088PD
-rw-rw-rw-     1 446        root           11132 Dec  4   1991 arsrc/AR086PD
-rw-rw-rw-     1 446        root           23167 Dec  3   1991 rqsrc/RQ300PD
-rw-rw-rw-     1 446        root           15489 Dec  3   1991 arsrc/AR017PD
-rwxrwxrwx     1 446        root           19597 Dec  3   1991 posrc/PO12PD
----rw-rw-     1 446        root            2102 Nov 27   1991 oesrc/QD600.rpt
----rw-rw-     1 446        root            2227 Nov 27   1991 oesrc/QD01PD
-rw-rw-rw-     1 446        root           35622 Nov 26   1991 pssrc/PS65PD
-rw-rw-rw-     1 446        root           18360 Nov 26   1991 pdlib/OESALES
-rw-rw-rw-     1 446        root           29227 Nov 26   1991 tasrc/TA195PD
-rw-rw-rw-     1 446        root          217373 Nov 26   1991 tasrc/TA175PD
----rw-rw-     1 446        root           45198 Nov 25   1991 oesrc/QD09PD
-rwxrwxrwx     1 446        root           47874 Nov 25   1991 posrc/PO121PD
----rw-rw-     1 446        root            6103 Nov 25   1991 oesrc/QD09.scr
----rw-rw-     1 446        root            6400 Nov 22   1991 oesrc/QD09WS
-rw-rw-rw-     1 446        root           20526 Nov 22   1991 prsrc/PR45PD
-rw-rw-rw-     1 446        root           67023 Nov 22   1991 hrsrc/HR900PD
-rw-rw-rw-     1 446        root           46202 Nov 22   1991 tmsrc/TM240PD
-rw-rw-rw-     1 446        root           58694 Nov 22   1991 tmsrc/TM245PD
-rwxrwxrwx     1 446        root            6342 Nov 20   1991 posrc/PO236.rpt
-rwxrwxrwx     1 446        root            1940 Nov 20   1991 posrc/PO236WS
-rw-rw-rw-     1 446        root           12127 Nov 20   1991 rqsrc/CLEANPD
----rw-rw-     1 446        root             428 Nov 20   1991 oesrc/QD600WS
----rw-rw-     1 446        root             219 Nov 20   1991 oesrc/QD60WS
----rw-rw-     1 446        root            5384 Nov 20   1991 oesrc/QD60.scr
-rw-rw-rw-     1 446        root           50957 Nov 19   1991 hrsrc/HR901PD
-rw-rw-rw-     1 446        root           46182 Nov 19   1991 hrsrc/HR911PD
-rw-rw-rw-     1 446        root            5712 Nov 19   1991 prsrc/PR141WS
-rw-rw-rw-     1 446        root           28603 Nov 19   1991 sasrc/SA130PD
-rw-rw-rw-     1 446        root            4346 Nov 19   1991 pdlib/RQCOST
----rw-rw-     1 446        root            4685 Nov 18   1991 oesrc/QD88.scr
```

```
                                cyclical_mod.txt
-rw-rw-rw-    1 446        root         7614 Nov 18   1991 arsrc/ARO25WS
-rw-rw-rw-    1 446        root         3192 Nov 18   1991 hrsrc/HR901.scr
-rw-rw-rw-    1 446        root        11363 Nov 15   1991 icsrc/IC50.scr
-rw-rw-rw-    1 446        root         4928 Nov 15   1991 icsrc/IC28.scr
-rw-rw-rw-    1 446        root         9708 Nov 15   1991 arsrc/ARO18WS
-rw-rw-rw-    1 446        root         7872 Nov 15   1991 arsrc/ARO17WS
-rw-rw-rw-    1 446        root         5208 Nov 15   1991 arsrc/ARO16WS
-rw-rw-rw-    1 446        root          491 Nov 14   1991 icsrc/QD186WS
-rw-rw-rw-    1 446        root         6489 Nov 14   1991 icsrc/QD186PD
-rw-rw-rw-    1 446        root         2863 Nov 14   1991 icsrc/QD186.scr
-rw-rw-rw-    1 446        root         1931 Nov 14   1991 icsrc/QD186.rpt
-rw-rw-rw-    1 446        root         3879 Nov 14   1991 hrsrc/HR900.scr
-rw-rw-rw-    1 446        root          220 Nov 14   1991 rqsrc/CLEANWS
-rw-rw-rw-    1 446        root         2706 Nov 14   1991 rqsrc/CLEAN.scr
----rw-rw-    1 446        root         3080 Nov 14   1991 oesrc/QD600.scr
-rw-rw-rw-    1 446        root        10895 Nov 13   1991 sasrc/SALD1WS
-rw-rw-rw-    1 446        root        22951 Nov 13   1991 sasrc/SALD1PD
-rw-rw-rw-    1 446        root         2686 Nov 13   1991 sasrc/SALD1.scr
-rw-rw-rw-    1 446        root         1524 Nov 13   1991 icsrc/IC190WS
-rw-rw-rw-    1 446        root          219 Nov 12   1991 sasrc/QD75WS
-rw-rw-rw-    1 446        root         3823 Nov 12   1991 sasrc/QD75.scr
-rw-rw-rw-    1 446        root        10153 Nov 12   1991 sasrc/QD75PD
-rw-rw-rw-    1 446        root          219 Nov 12   1991 sasrc/QD73WS
-rw-rw-rw-    1 446        root         3960 Nov 12   1991 sasrc/QD72.scr
-rw-rw-rw-    1 446        root          219 Nov 12   1991 sasrc/QD71WS
-rw-rw-rw-    1 446        root        10254 Nov 12   1991 sasrc/QD72PD
-rw-rw-rw-    1 446        root         3815 Nov 12   1991 sasrc/QD73.scr
-rw-rw-rw-    1 446        root          219 Nov 12   1991 sasrc/QD72WS
-rw-rw-rw-    1 446        root        10111 Nov 12   1991 sasrc/QD73PD
-rw-rw-rw-    1 446        root         3523 Nov 12   1991 sasrc/QD71.scr
-rw-rw-rw-    1 446        root        10183 Nov 12   1991 sasrc/QD71PD
-rw-rw-rw-    1 446        root          219 Nov 12   1991 sasrc/QD70WS
-rw-rw-rw-    1 446        root         1457 Nov 12   1991 prsrc/PR50WS
-rw-rw-rw-    1 446        root        56935 Nov 12   1991 hrsrc/HR910PD
----rw-rw-    1 446        root         3638 Nov 12   1991 oesrc/QD99.scr
----rw-rw-    1 446        root          353 Nov 12   1991 oesrc/QD99WS
----rw-rw-    1 446        root        21743 Nov 12   1991 oesrc/QD99PD
-rw-rw-rw-    1 446        root         2681 Nov 12   1991 hrsrc/HR911.scr
-rw-rw-rw-    1 446        root         2733 Nov 12   1991 hrsrc/HR910.scr
-rw-rw-rw-    1 446        root          317 Nov 12   1991 hrsrc/HR911WS
-rw-rw-rw-    1 446        root          317 Nov 12   1991 hrsrc/HR910WS
-rw-rw-rw-    1 446        root          811 Nov 12   1991 wslib/PCCWS
----rw-rw-    1 446        root          219 Nov 12   1991 oesrc/QD97WS
----rw-rw-    1 446        root        13147 Nov 12   1991 oesrc/QD97PD
----rw-rw-    1 446        root          219 Nov 12   1991 oesrc/QD92WS
----rw-rw-    1 446        root        24851 Nov 12   1991 oesrc/QD92PD
----rw-rw-    1 446        root        14539 Nov 12   1991 oesrc/QD89PD
----rw-rw-    1 446        root          219 Nov 12   1991 oesrc/QD89WS
----rw-rw-    1 446        root         4081 Nov 12   1991 oesrc/QD89.scr
----rw-rw-    1 446        root          219 Nov 12   1991 oesrc/QD88WS
----rw-rw-    1 446        root        18136 Nov 12   1991 oesrc/QD88PD
----rw-rw-    1 446        root          353 Nov 12   1991 oesrc/QD82WS
----rw-rw-    1 446        root        23637 Nov 12   1991 oesrc/QD82PD
----rw-rw-    1 446        root         4801 Nov 12   1991 oesrc/QD82.scr
----rw-rw-    1 446        root          219 Nov 12   1991 oesrc/QD78WS
----rw-rw-    1 446        root         5997 Nov 12   1991 oesrc/QD78PD
----rw-rw-    1 446        root         2134 Nov 12   1991 oesrc/QD78.scr
----rw-rw-    1 446        root         6785 Nov 12   1991 oesrc/QD76PD
----rw-rw-    1 446        root          219 Nov 12   1991 oesrc/QD76WS
----rw-rw-    1 446        root         2228 Nov 12   1991 oesrc/QD76.scr
----rw-rw-    1 446        root          219 Nov 12   1991 oesrc/QD74WS
----rw-rw-    1 446        root        12195 Nov 12   1991 oesrc/QD74PD
----rw-rw-    1 446        root         3713 Nov 12   1991 oesrc/QD74.scr
                                   Page 59
```

```
                                      cyclical_mod.txt
 -rw-rw-rw-    1 446        root            1825 Nov 11  1991 wslib/RJRTNWS
 ----rw-rw-    1 446        root           18738 Nov 11  1991 oesrc/VT100PD
 ----rw-rw-    1 446        root            3022 Nov 11  1991 oesrc/VT100.scr
 -rw-rw-rw-    1 446        root            2637 Nov 11  1991 rqsrc/RQRP.scr
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ50WS
 -rw-rw-rw-    1 446        root           13168 Nov 11  1991 rqsrc/RQ50PD
 -rw-rw-rw-    1 446        root           10325 Nov 11  1991 rqsrc/RQ44.scr
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ42WS
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ40WS
 -rw-rw-rw-    1 446        root           10111 Nov 11  1991 rqsrc/RQ40PD
 -rw-rw-rw-    1 446        root            1279 Nov 11  1991 rqsrc/RQ39WS
 -rw-rw-rw-    1 446        root            5074 Nov 11  1991 rqsrc/RQ35.scr
 -rw-rw-rw-    1 446        root            1397 Nov 11  1991 rqsrc/RQ300WS
 -rw-rw-rw-    1 446        root            3186 Nov 11  1991 rqsrc/RQ300.scr
 -rw-rw-rw-    1 446        root            3765 Nov 11  1991 rqsrc/RQ300.rpt
 -rw-rw-rw-    1 446        root             761 Nov 11  1991 rqsrc/RQ25WS
 -rw-rw-rw-    1 446        root            5518 Nov 11  1991 rqsrc/RQ250PD
 -rw-rw-rw-    1 446        root             365 Nov 11  1991 rqsrc/RQ250WS
 -rw-rw-rw-    1 446        root            2933 Nov 11  1991 rqsrc/RQ250.scr
 -rw-rw-rw-    1 446        root            2254 Nov 11  1991 rqsrc/RQ250.rpt
 -rw-rw-rw-    1 446        root            4880 Nov 11  1991 rqsrc/RQ25.scr
 -rw-rw-rw-    1 446        root             901 Nov 11  1991 rqsrc/RQ240WS
 -rw-rw-rw-    1 446        root            3198 Nov 11  1991 rqsrc/RQ235.scr
 -rw-rw-rw-    1 446        root             901 Nov 11  1991 rqsrc/RQ215WS
 -rw-rw-rw-    1 446        root           10281 Nov 11  1991 rqsrc/RQ215PD
 -rw-rw-rw-    1 446        root            2937 Nov 11  1991 rqsrc/RQ215.scr
 -rw-rw-rw-    1 446        root            3200 Nov 11  1991 rqsrc/RQ215.rpt
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ204WS
 -rw-rw-rw-    1 446        root            3036 Nov 11  1991 rqsrc/RQ204PD
 -rw-rw-rw-    1 446        root            1908 Nov 11  1991 rqsrc/RQ204.rpt
 -rw-rw-rw-    1 446        root            2775 Nov 11  1991 rqsrc/RQ204.scr
 -rw-rw-rw-    1 446        root             511 Nov 11  1991 rqsrc/RQ202WS
 -rw-rw-rw-    1 446        root            6454 Nov 11  1991 rqsrc/RQ202PD
 -rw-rw-rw-    1 446        root            2775 Nov 11  1991 rqsrc/RQ202.scr
 -rw-rw-rw-    1 446        root            2871 Nov 11  1991 rqsrc/RQ202.rpt
 -rw-rw-rw-    1 446        root            2774 Nov 11  1991 rqsrc/RQ201.scr
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ201WS
 -rw-rw-rw-    1 446        root            3983 Nov 11  1991 rqsrc/RQ201PD
 -rw-rw-rw-    1 446        root            2370 Nov 11  1991 rqsrc/RQ201.rpt
 -rw-rw-rw-    1 446        root            3529 Nov 11  1991 rqsrc/RQ200PD
 -rw-rw-rw-    1 446        root            2788 Nov 11  1991 rqsrc/RQ200.scr
 -rw-rw-rw-    1 446        root            1964 Nov 11  1991 rqsrc/RQ200.rpt
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ200WS
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ12WS
 -rw-rw-rw-    1 446        root            7189 Nov 11  1991 rqsrc/RQ120.rpt
 -rw-rw-rw-    1 446        root            2076 Nov 11  1991 rqsrc/RQ115WS
 -rw-rw-rw-    1 446        root             816 Nov 11  1991 rqsrc/RQ111WS
 -rw-rw-rw-    1 446        root            5677 Nov 11  1991 rqsrc/RQ111.rpt
 -rw-rw-rw-    1 446        root            3057 Nov 11  1991 rqsrc/RQ111.scr
 -rw-rw-rw-    1 446        root             888 Nov 11  1991 rqsrc/RQ110WS
 -rw-rw-rw-    1 446        root            2942 Nov 11  1991 rqsrc/RQ110.scr
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ04WS
 -rw-rw-rw-    1 446        root           13486 Nov 11  1991 rqsrc/RQ04PD
 -rw-rw-rw-    1 446        root            3450 Nov 11  1991 rqsrc/RQ02.scr
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ02WS
 -rw-rw-rw-    1 446        root           13855 Nov 11  1991 rqsrc/RQ02PD
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ01WS
 -rw-rw-rw-    1 446        root            4481 Nov 11  1991 rqsrc/RQ01.scr
 -rw-rw-rw-    1 446        root             219 Nov 11  1991 rqsrc/RQ00WS
 -rw-rw-rw-    1 446        root            3105 Nov 11  1991 rqsrc/RQ00.scr
 -rw-rw-rw-    1 446        root             649 Nov 11  1991 wslib/ARSTORAGE
 -rw-rw-rw-    1 446        root             975 Nov 11  1991 wslib/AREDWS
 -rw-rw-rw-    1 446        root            2723 Nov 11  1991 arsrc/ARRP.scr
                                      Page 60
```

```
                                    cyclical_mod.txt
-rw-rw-rw-      1 446          root           9800 Nov 11    1991 arsrc/ARMN.scr
-rw-rw-rw-      1 446          root           4972 Nov 11    1991 arsrc/ARLD3WS
-rw-rw-rw-      1 446          root            219 Nov 11    1991 arsrc/AR97WS
-rw-rw-rw-      1 446          root           5309 Nov 11    1991 arsrc/AR97PD
-rw-rw-rw-      1 446          root           7501 Nov 11    1991 arsrc/ARLD3PD
-rw-rw-rw-      1 446          root           1960 Nov 11    1991 arsrc/AR97.scr
-rw-rw-rw-      1 446          root           2573 Nov 11    1991 arsrc/ARLD3.scr
-rw-rw-rw-      1 446          root           1332 Nov 11    1991 arsrc/AR65WS
-rw-rw-rw-      1 446          root           2968 Nov 11    1991 arsrc/AR44WS
-rw-rw-rw-      1 446          root            741 Nov 11    1991 arsrc/AR37WS
-rw-rw-rw-      1 446          root           1899 Nov 11    1991 arsrc/AR35WS
-rw-rw-rw-      1 446          root          44685 Nov 11    1991 arsrc/AR35PD
-rw-rw-rw-      1 446          root          19368 Nov 11    1991 arsrc/AR34PD
-rw-rw-rw-      1 446          root            587 Nov 11    1991 arsrc/AR34WS
-rw-rw-rw-      1 446          root           4803 Nov 11    1991 arsrc/AR30WS
-rw-rw-rw-      1 446          root            723 Nov 11    1991 arsrc/AR22WS
-rw-rw-rw-      1 446          root           4215 Nov 11    1991 arsrc/AR21WS
-rw-rw-rw-      1 446          root           2770 Nov 11    1991 arsrc/AR20WS
-rw-rw-rw-      1 446          root          34827 Nov 11    1991 arsrc/AR20PD
-rw-rw-rw-      1 446          root           1909 Nov 11    1991 arsrc/AR204WS
-rw-rw-rw-      1 446          root           3134 Nov 11    1991 arsrc/AR15WS
-rw-rw-rw-      1 446          root          12696 Nov 11    1991 arsrc/AR134WS
-rw-rw-rw-      1 446          root           1376 Nov 11    1991 arsrc/AR13WS
-rw-rw-rw-      1 446          root            423 Nov 11    1991 arsrc/AR12WS
-rw-rw-rw-      1 446          root           6233 Nov 11    1991 arsrc/AR120WS
-rw-rw-rw-      1 446          root            220 Nov 11    1991 arsrc/AR11WS
-rw-rw-rw-      1 446          root          10630 Nov 11    1991 arsrc/AR11PD
-rw-rw-rw-      1 446          root           7214 Nov 11    1991 arsrc/AR115WS
-rw-rw-rw-      1 446          root           3249 Nov 11    1991 arsrc/AR111WS
-rw-rw-rw-      1 446          root            977 Nov 11    1991 arsrc/AR10WS
-rw-rw-rw-      1 446          root           2106 Nov 11    1991 arsrc/AR105WS
-rw-rw-rw-      1 446          root           4923 Nov 11    1991 arsrc/AR104WS
-rw-rw-rw-      1 446          root           6059 Nov 11    1991 arsrc/AR090WS
-rw-rw-rw-      1 446          root            869 Nov 11    1991 arsrc/AR098WS
-rw-rw-rw-      1 446          root            491 Nov 11    1991 arsrc/AR09WS
-rw-rw-rw-      1 446          root           8415 Nov 11    1991 arsrc/AR088WS
-rw-rw-rw-      1 446          root           8567 Nov 11    1991 arsrc/AR087WS
-rw-rw-rw-      1 446          root           5578 Nov 11    1991 arsrc/AR086WS
-rw-rw-rw-      1 446          root            211 Nov 11    1991 arsrc/AR05WS
-rw-rw-rw-      1 446          root           6823 Nov 11    1991 arsrc/AR05PD
-rw-rw-rw-      1 446          root           5960 Nov 11    1991 arsrc/AR050WS
-rw-rw-rw-      1 446          root          28425 Nov 11    1991 arsrc/AR04PD
-rw-rw-rw-      1 446          root           1748 Nov 11    1991 arsrc/AR04WS
-rw-rw-rw-      1 446          root           7182 Nov 11    1991 arsrc/AR045WS
-rw-rw-rw-      1 446          root           8745 Nov 11    1991 arsrc/AR041WS
-rw-rw-rw-      1 446          root           8359 Nov 11    1991 arsrc/AR040WS
-rw-rw-rw-      1 446          root            211 Nov 11    1991 arsrc/AR03WS
-rw-rw-rw-      1 446          root          10178 Nov 11    1991 arsrc/AR03PD
-rw-rw-rw-      1 446          root          13034 Nov 11    1991 arsrc/AR032WS
-rw-rw-rw-      1 446          root           8732 Nov 11    1991 arsrc/AR031WS
-rw-rw-rw-      1 446          root            401 Nov 11    1991 arsrc/AR00WS
-rw-rw-rw-      1 446          root           1888 Nov 11    1991 wslib/SASTORAGE
-rw-rw-rw-      1 446          root            219 Nov 11    1991 sasrc/SARPWS
-rw-rw-rw-      1 446          root            219 Nov 11    1991 sasrc/SARPPD
-rw-rw-rw-      1 446          root           2720 Nov 11    1991 sasrc/SARP.scr
-rw-rw-rw-      1 446          root          10007 Nov 11    1991 sasrc/SAMN.scr
-rw-rw-rw-      1 446          root           7638 Nov 11    1991 sasrc/SAHT.scr
-rw-rw-rw-      1 446          root            928 Nov 11    1991 sasrc/SA40WS
-rw-rw-rw-      1 446          root          30371 Nov 11    1991 sasrc/SA40PD
-rw-rw-rw-      1 446          root           1347 Nov 11    1991 sasrc/SA320.rpt
-rw-rw-rw-      1 446          root            219 Nov 11    1991 sasrc/SA320WS
-rw-rw-rw-      1 446          root           2053 Nov 11    1991 sasrc/SA320PD
-rw-rw-rw-      1 446          root           2741 Nov 11    1991 sasrc/SA320.scr
                                       Page 61
```

cyclical_mod.txt

```
-rw-rw-rw-  1 446     root       6793 Nov 11  1991 sasrc/SA310PD
-rw-rw-rw-  1 446     root       2922 Nov 11  1991 sasrc/SA310.scr
-rw-rw-rw-  1 446     root        284 Nov 11  1991 sasrc/SA310WS
-rw-rw-rw-  1 446     root       1723 Nov 11  1991 sasrc/SA310.rpt
-rw-rw-rw-  1 446     root       2817 Nov 11  1991 sasrc/SA30WS
-rw-rw-rw-  1 446     root       2078 Nov 11  1991 sasrc/SA300.rpt
-rw-rw-rw-  1 446     root       2863 Nov 11  1991 sasrc/SA300.scr
-rw-rw-rw-  1 446     root      19945 Nov 11  1991 sasrc/SA290WS
-rw-rw-rw-  1 446     root       3234 Nov 11  1991 sasrc/SA290.scr
-rw-rw-rw-  1 446     root      13125 Nov 11  1991 sasrc/SA290.rpt
-rw-rw-rw-  1 446     root      19943 Nov 11  1991 sasrc/SA285WS
-rw-rw-rw-  1 446     root     165362 Nov 11  1991 sasrc/SA285PD
-rw-rw-rw-  1 446     root       3096 Nov 11  1991 sasrc/SA285.scr
-rw-rw-rw-  1 446     root      10706 Nov 11  1991 sasrc/SA285.rpt
-rw-rw-rw-  1 446     root     133719 Nov 11  1991 sasrc/SA280PD
-rw-rw-rw-  1 446     root      11518 Nov 11  1991 sasrc/SA280WS
-rw-rw-rw-  1 446     root       3096 Nov 11  1991 sasrc/SA280.scr
-rw-rw-rw-  1 446     root       9568 Nov 11  1991 sasrc/SA280.rpt
-rw-rw-rw-  1 446     root      11520 Nov 11  1991 sasrc/SA275WS
-rw-rw-rw-  1 446     root      96150 Nov 11  1991 sasrc/SA275PD
-rw-rw-rw-  1 446     root       3091 Nov 11  1991 sasrc/SA275.scr
-rw-rw-rw-  1 446     root       9255 Nov 11  1991 sasrc/SA275.rpt
-rw-rw-rw-  1 446     root       4667 Nov 11  1991 sasrc/SA270WS
-rw-rw-rw-  1 446     root       8269 Nov 11  1991 sasrc/SA270.rpt
-rw-rw-rw-  1 446     root       3469 Nov 11  1991 sasrc/SA270.scr
-rw-rw-rw-  1 446     root       4719 Nov 11  1991 sasrc/SA265WS
-rw-rw-rw-  1 446     root       4720 Nov 11  1991 sasrc/SA260WS
-rw-rw-rw-  1 446     root       9679 Nov 11  1991 sasrc/SA265.rpt
-rw-rw-rw-  1 446     root       3427 Nov 11  1991 sasrc/SA260.scr
-rw-rw-rw-  1 446     root       5525 Nov 11  1991 sasrc/SA255WS
-rw-rw-rw-  1 446     root       9707 Nov 11  1991 sasrc/SA260.rpt
-rw-rw-rw-  1 446     root       7446 Nov 11  1991 sasrc/SA250WS
-rw-rw-rw-  1 446     root       9013 Nov 11  1991 sasrc/SA255.rpt
-rw-rw-rw-  1 446     root       3233 Nov 11  1991 sasrc/SA250.scr
-rw-rw-rw-  1 446     root        308 Nov 11  1991 sasrc/SA240WS
-rw-rw-rw-  1 446     root       2803 Nov 11  1991 sasrc/SA220.scr
-rw-rw-rw-  1 446     root       3358 Nov 11  1991 sasrc/SA220.rpt
-rw-rw-rw-  1 446     root        219 Nov 11  1991 sasrc/SA220WS
-rw-rw-rw-  1 446     root       6157 Nov 11  1991 sasrc/SA220PD
-rw-rw-rw-  1 446     root       2984 Nov 11  1991 sasrc/SA240.rpt
-rw-rw-rw-  1 446     root       2798 Nov 11  1991 sasrc/SA240.scr
-rw-rw-rw-  1 446     root        219 Nov 11  1991 sasrc/SA200WS
-rw-rw-rw-  1 446     root       6582 Nov 11  1991 sasrc/SA200.rpt
-rw-rw-rw-  1 446     root       5242 Nov 11  1991 sasrc/SA200PD
-rw-rw-rw-  1 446     root       2832 Nov 11  1991 sasrc/SA130WS
-rw-rw-rw-  1 446     root       3854 Nov 11  1991 sasrc/SA130.scr
-rw-rw-rw-  1 446     root       2686 Nov 11  1991 sasrc/SA120.scr
-rw-rw-rw-  1 446     root       2105 Nov 11  1991 sasrc/SA10WS
-rw-rw-rw-  1 446     root        983 Nov 11  1991 sasrc/SA100WS
-rw-rw-rw-  1 446     root       2769 Nov 11  1991 sasrc/SA100.scr
-rw-rw-rw-  1 446     root       3492 Nov 11  1991 sasrc/SA100.rpt
-rw-rw-rw-  1 446     root       2647 Nov 11  1991 sasrc/SA00WS
-rw-rw-rw-  1 446     root      12427 Nov 11  1991 wslib/ICFMTWS
-rw-rw-rw-  1 446     root       1757 Nov 11  1991 wslib/ICPDSWS
-rw-rw-rw-  1 446     root       1096 Nov 11  1991 wslib/POAPWS
-rw-rw-rw-  1 446     root       2375 Nov  8  1991 pdlib/CHKDIGPD
-rw-rw-rw-  1 446     root        364 Nov  8  1991 tmsrc/TM70WS
-rw-rw-rw-  1 446     root      17659 Nov  8  1991 tmsrc/TM70PD
-rw-rw-rw-  1 446     root       2641 Nov  8  1991 tmsrc/TMRP.scr
-rw-rw-rw-  1 446     root        306 Nov  8  1991 tmsrc/TM54WS
-rw-rw-rw-  1 446     root        307 Nov  8  1991 tmsrc/TM53WS
-rw-rw-rw-  1 446     root      12143 Nov  8  1991 tmsrc/TM54PD
-rw-rw-rw-  1 446     root      11006 Nov  8  1991 tmsrc/TM53PD
```

Page 62

```
                                cyclical_mod.txt
-rw-rw-rw-    1 446       root         10220 Nov  8  1991 tmsrc/TM52PD
-rw-rw-rw-    1 446       root           306 Nov  8  1991 tmsrc/TM52WS
-rw-rw-rw-    1 446       root           219 Nov  8  1991 tmsrc/TM51WS
-rw-rw-rw-    1 446       root         15615 Nov  8  1991 tmsrc/TM51PD
-rw-rw-rw-    1 446       root           219 Nov  8  1991 tmsrc/TM50WS
-rw-rw-rw-    1 446       root         15512 Nov  8  1991 tmsrc/TM50PD
-rw-rw-rw-    1 446       root           552 Nov  8  1991 tmsrc/TM300WS
-rw-rw-rw-    1 446       root          2103 Nov  8  1991 tmsrc/TM255WS
-rw-rw-rw-    1 446       root         53006 Nov  8  1991 tmsrc/TM255PD
-rw-rw-rw-    1 446       root          1413 Nov  8  1991 tmsrc/TM250WS
-rw-rw-rw-    1 446       root         39977 Nov  8  1991 tmsrc/TM250PD
-rw-rw-rw-    1 446       root          2563 Nov  8  1991 tmsrc/TM245WS
-rw-rw-rw-    1 446       root          1873 Nov  8  1991 tmsrc/TM240WS
-rw-rw-rw-    1 446       root           365 Nov  8  1991 tmsrc/TM202WS
-rw-rw-rw-    1 446       root          5993 Nov  8  1991 tmsrc/TM202PD
-rw-rw-rw-    1 446       root           219 Nov  8  1991 tmsrc/TM201WS
-rw-rw-rw-    1 446       root           219 Nov  8  1991 tmsrc/TM02WS
-rw-rw-rw-    1 446       root         12945 Nov  8  1991 tmsrc/TM02PD
-rw-rw-rw-    1 446       root         12783 Nov  8  1991 tmsrc/TM01PD
-rw-rw-rw-    1 446       root           219 Nov  8  1991 tmsrc/TM01WS
-rw-rw-rw-    1 446       root         14491 Nov  8  1991 pdlib/COMMCOST
-rw-rw-rw-    1 446       root          2778 Nov  8  1991 pdlib/LOWCASE
-rw-rw-rw-    1 446       root          3564 Nov  8  1991 pdlib/FORMNAME
-rw-rw-rw-    1 446       root         20250 Nov  8  1991 pdlib/PSLEVPRC
-rw-rw-rw-    1 446       root          4374 Nov  8  1991 pdlib/PSSTRLEV
-rw-rw-rw-    1 446       root          6488 Nov  8  1991 pdlib/ITCRCP
-rw-rw-rw-    1 446       root         18067 Nov  8  1991 pdlib/FACMPTRTNS
-rw-rw-rw-    1 446       root         23972 Nov  8  1991 pdlib/XFERRTNS
-rw-rw-rw-    1 446       root          5437 Nov  8  1991 pdlib/ADJDATE
-rw-rw-rw-    1 446       root          1998 Nov  8  1991 pdlib/AP25RTNS
-rw-rw-rw-    1 446       root          4246 Nov  8  1991 pdlib/AP30RTNS
-rw-rw-rw-    1 446       root         10083 Nov  8  1991 pdlib/AP20RTNS
-rw-rw-rw-    1 446       root          2282 Nov  8  1991 pdlib/APCHKDIGPD
-rw-rw-rw-    1 446       root          1482 Nov  8  1991 pdlib/ONEADD
-rw-rw-rw-    1 446       root          5820 Nov  8  1991 pdlib/CMTRTN
-rw-rw-rw-    1 446       root          3766 Nov  8  1991 pdlib/EDITVEN
-rw-rw-rw-    1 446       root          3645 Nov  8  1991 wslib/SPREADWS
-rw-rw-rw-    1 446       root          6332 Nov  8  1991 wslib/PSSTORAGE
-rw-rw-rw-    1 446       root          1882 Nov  8  1991 wslib/APCHKDIGWS
-rw-rw-rw-    1 446       root          2118 Nov  8  1991 wslib/APBTCHWS
-rw-rw-rw-    1 446       root          5298 Nov  8  1991 wslib/CHECKWS
-rw-rw-rw-    1 446       root          5297 Nov  8  1991 wslib/APENGWS
-rw-rw-rw-    1 446       root          2615 Nov  8  1991 wslib/APSTORAGE
-rw-rw-rw-    1 446       root          6225 Nov  8  1991 pdlib/SERFLPDLIB
-rw-rw-rw-    1 446       root          3491 Nov  8  1991 pdlib/SPOCVUOM
-rw-rw-rw-    1 446       root          6068 Nov  8  1991 pdlib/SACPT
-rw-rw-rw-    1 446       root          4923 Nov  8  1991 pdlib/RQUPSTA
-rw-rw-rw-    1 446       root          2519 Nov  8  1991 pdlib/RQEDLOC
-rw-rw-rw-    1 446       root          5526 Nov  8  1991 pdlib/RQEDFBR
-rw-rw-rw-    1 446       root          5254 Nov  8  1991 pdlib/RQCRLOC
-rw-rw-rw-    1 446       root          5320 Nov  8  1991 pdlib/RQCIUOM
-rw-rw-rw-    1 446       root          2720 Nov  8  1991 pdlib/RJRTNS
-rw-rw-rw-    1 446       root           891 Nov  8  1991 pdlib/RJVEN
-rw-rw-rw-    1 446       root           818 Nov  8  1991 pdlib/RJREC
-rw-rw-rw-    1 446       root           817 Nov  8  1991 pdlib/RJPO
-rw-rw-rw-    1 446       root           816 Nov  8  1991 pdlib/RJDOC
-rw-rw-rw-    1 446       root          5866 Nov  8  1991 pdlib/POAPRTNS
-rw-rw-rw-    1 446       root          2480 Nov  8  1991 pdlib/OECUSED
-rw-rw-rw-    1 446       root         36218 Nov  8  1991 pdlib/DOCTST
-rw-rw-rw-    1 446       root          4509 Nov  8  1991 pdlib/AREDCUS
-rw-rw-rw-    1 446       root          2703 Nov  8  1991 icsrc/ICRP.scr
-rw-rw-rw-    1 446       root         49992 Nov  8  1991 icsrc/ICML2WS
-rw-rw-rw-    1 446       root         76741 Nov  8  1991 icsrc/ICML2PD
                                      Page 63
```

```
                              cyclical_mod.txt
-rw-rw-rw-   1 446         root        3028 Nov  8  1991 icsrc/ICML2.scr
-rw-rw-rw-   1 446         root        3930 Nov  8  1991 icsrc/ICML1WS
-rw-rw-rw-   1 446         root        2776 Nov  8  1991 icsrc/ICML1.scr
-rw-rw-rw-   1 446         root        1816 Nov  8  1991 icsrc/ICLX1WS
-rw-rw-rw-   1 446         root        2706 Nov  8  1991 icsrc/ICLX1.scr
-rw-rw-rw-   1 446         root        9490 Nov  8  1991 icsrc/ICML1PD
-rw-rw-rw-   1 446         root        5027 Nov  8  1991 icsrc/ICLX1PD
-rw-rw-rw-   1 446         root         361 Nov  8  1991 icsrc/ICLSTWS
-rw-rw-rw-   1 446         root        2573 Nov  8  1991 icsrc/ICLSTPD
-rw-rw-rw-   1 446         root        2627 Nov  8  1991 icsrc/ICLST.scr
-rw-rw-rw-   1 446         root       46669 Nov  8  1991 icsrc/ICLS1WS
-rw-rw-rw-   1 446         root       68298 Nov  8  1991 icsrc/ICLS1PD
-rw-rw-rw-   1 446         root        2972 Nov  8  1991 icsrc/ICLS1.scr
-rw-rw-rw-   1 446         root         554 Nov  8  1991 icsrc/ICDJHWS
-rw-rw-rw-   1 446         root        5826 Nov  8  1991 icsrc/ICDJHPD
-rw-rw-rw-   1 446         root        2708 Nov  8  1991 icsrc/ICL1.scr
-rw-rw-rw-   1 446         root        3350 Nov  8  1991 icsrc/ICDJH.scr
-rw-rw-rw-   1 446         root        1943 Nov  8  1991 icsrc/ICL1WS
-rw-rw-rw-   1 446         root        5352 Nov  8  1991 icsrc/ICL1PD
-rw-rw-rw-   1 446         root        1569 Nov  8  1991 icsrc/ICDJH.rpt
-rw-rw-rw-   1 446         root        9432 Nov  8  1991 icsrc/IC951WS
-rw-rw-rw-   1 446         root        3119 Nov  8  1991 icsrc/IC951.scr
-rw-rw-rw-   1 446         root       50223 Nov  8  1991 icsrc/IC950PD
-rw-rw-rw-   1 446         root       22135 Nov  8  1991 icsrc/IC950WS
-rw-rw-rw-   1 446         root        2970 Nov  8  1991 icsrc/IC950.scr
-rw-rw-rw-   1 446         root        3709 Nov  8  1991 icsrc/IC950.rpt
-rw-rw-rw-   1 446         root        7465 Nov  8  1991 icsrc/IC920WS
-rw-rw-rw-   1 446         root       32993 Nov  8  1991 icsrc/IC920PD
-rw-rw-rw-   1 446         root        2970 Nov  8  1991 icsrc/IC920.scr
-rw-rw-rw-   1 446         root       19593 Nov  8  1991 icsrc/IC914PD
-rw-rw-rw-   1 446         root        4867 Nov  8  1991 icsrc/IC914WS
-rw-rw-rw-   1 446         root        4055 Nov  8  1991 icsrc/IC920.rpt
-rw-rw-rw-   1 446         root        2969 Nov  8  1991 icsrc/IC914.scr
-rw-rw-rw-   1 446         root        3466 Nov  8  1991 icsrc/IC914.rpt
-rw-rw-rw-   1 446         root       61590 Nov  8  1991 icsrc/IC912PD
-rw-rw-rw-   1 446         root       13752 Nov  8  1991 icsrc/IC912WS
-rw-rw-rw-   1 446         root        3516 Nov  8  1991 icsrc/IC912.scr
-rw-rw-rw-   1 446         root        6634 Nov  8  1991 icsrc/IC912.rpt
-rw-rw-rw-   1 446         root       62270 Nov  8  1991 icsrc/IC911PD
-rw-rw-rw-   1 446         root       10728 Nov  8  1991 icsrc/IC911WS
-rw-rw-rw-   1 446         root        7041 Nov  8  1991 icsrc/IC911.rpt
-rw-rw-rw-   1 446         root        3397 Nov  8  1991 icsrc/IC911.scr
-rw-rw-rw-   1 446         root         525 Nov  8  1991 icsrc/IC78WS
-rw-rw-rw-   1 446         root         887 Nov  8  1991 icsrc/IC76WS
-rw-rw-rw-   1 446         root        4086 Nov  8  1991 icsrc/IC78.scr
-rw-rw-rw-   1 446         root        7843 Nov  8  1991 icsrc/IC78PD
-rw-rw-rw-   1 446         root       20644 Nov  8  1991 icsrc/IC76PD
-rw-rw-rw-   1 446         root        4270 Nov  8  1991 icsrc/IC76.scr
-rw-rw-rw-   1 446         root         869 Nov  8  1991 icsrc/IC72WS
-rw-rw-rw-   1 446         root       51533 Nov  8  1991 icsrc/IC70PD
-rw-rw-rw-   1 446         root         837 Nov  8  1991 icsrc/IC70WS
-rw-rw-rw-   1 446         root        4369 Nov  8  1991 icsrc/IC72.scr
-rw-rw-rw-   1 446         root         742 Nov  8  1991 icsrc/IC67WS
-rw-rw-rw-   1 446         root        3964 Nov  8  1991 icsrc/IC65.scr
-rw-rw-rw-   1 446         root       11376 Nov  8  1991 icsrc/IC65PD
-rw-rw-rw-   1 446         root        4044 Nov  8  1991 icsrc/IC67.scr
-rw-rw-rw-   1 446         root         500 Nov  8  1991 icsrc/IC65WS
-rw-rw-rw-   1 446         root         332 Nov  8  1991 icsrc/IC61WS
-rw-rw-rw-   1 446         root        2745 Nov  8  1991 icsrc/IC61.scr
-rw-rw-rw-   1 446         root       14486 Nov  8  1991 icsrc/IC61PD
-rw-rw-rw-   1 446         root        1285 Nov  8  1991 icsrc/IC60WS
-rw-rw-rw-   1 446         root       15749 Nov  8  1991 icsrc/IC60.scr
-rw-rw-rw-   1 446         root       12983 Nov  8  1991 icsrc/IC52PD
                                  Page 64
```

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 446          root           770 Nov   8  1991 icsrc/IC52WS
-rw-rw-rw-    1 446          root           980 Nov   8  1991 icsrc/IC51WS
-rw-rw-rw-    1 446          root         17671 Nov   8  1991 icsrc/IC51PD
-rw-rw-rw-    1 446          root         12295 Nov   8  1991 icsrc/IC49PD
-rw-rw-rw-    1 446          root          5012 Nov   8  1991 icsrc/IC49.scr
-rw-rw-rw-    1 446          root          1747 Nov   8  1991 icsrc/IC49WS
-rw-rw-rw-    1 446          root           219 Nov   8  1991 icsrc/IC48WS
-rw-rw-rw-    1 446          root         10003 Nov   8  1991 icsrc/IC48PD
-rw-rw-rw-    1 446          root          4203 Nov   8  1991 icsrc/IC48.scr
-rw-rw-rw-    1 446          root           311 Nov   8  1991 icsrc/IC47WS
-rw-rw-rw-    1 446          root         14149 Nov   8  1991 icsrc/IC43PD
-rw-rw-rw-    1 446          root           719 Nov   8  1991 icsrc/IC43WS
-rw-rw-rw-    1 446          root         38740 Nov   8  1991 icsrc/IC42PD
-rw-rw-rw-    1 446          root           658 Nov   8  1991 icsrc/IC42WS
-rw-rw-rw-    1 446          root         15350 Nov   8  1991 icsrc/IC42.scr
-rw-rw-rw-    1 446          root           657 Nov   8  1991 icsrc/IC41WS
-rw-rw-rw-    1 446          root         13974 Nov   8  1991 icsrc/IC41PD
-rw-rw-rw-    1 446          root          4518 Nov   8  1991 icsrc/IC41.scr
-rw-rw-rw-    1 446          root         16004 Nov   8  1991 icsrc/IC40PD
-rw-rw-rw-    1 446          root           349 Nov   8  1991 icsrc/IC40WS
-rw-rw-rw-    1 446          root         41539 Nov   8  1991 icsrc/IC36PD
-rw-rw-rw-    1 446          root          4638 Nov   8  1991 icsrc/IC40.scr
-rw-rw-rw-    1 446          root          3015 Nov   8  1991 icsrc/IC36WS
-rw-rw-rw-    1 446          root          4125 Nov   8  1991 icsrc/IC36.scr
-rw-rw-rw-    1 446          root          1010 Nov   8  1991 icsrc/IC35WS
-rw-rw-rw-    1 446          root         25626 Nov   8  1991 icsrc/IC35PD
-rw-rw-rw-    1 446          root         11341 Nov   8  1991 icsrc/IC34PD
-rw-rw-rw-    1 446          root           219 Nov   8  1991 icsrc/IC34WS
-rw-rw-rw-    1 446          root          3974 Nov   8  1991 icsrc/IC35.scr
-rw-rw-rw-    1 446          root          3580 Nov   8  1991 icsrc/IC34.scr
-rw-rw-rw-    1 446          root          1423 Nov   8  1991 icsrc/IC31WS
-rw-rw-rw-    1 446          root         14900 Nov   8  1991 icsrc/IC31PD
-rw-rw-rw-    1 446          root          3608 Nov   8  1991 icsrc/IC31.scr
-rw-rw-rw-    1 446          root           219 Nov   8  1991 icsrc/IC30WS
-rw-rw-rw-    1 446          root          1559 Nov   8  1991 icsrc/IC300.rpt
-rw-rw-rw-    1 446          root          4716 Nov   8  1991 icsrc/IC300.scr
-rw-rw-rw-    1 446          root          4129 Nov   8  1991 icsrc/IC30.scr
-rw-rw-rw-    1 446          root           301 Nov   8  1991 icsrc/IC29WS
-rw-rw-rw-    1 446          root          3116 Nov   8  1991 icsrc/IC295.scr
-rw-rw-rw-    1 446          root           950 Nov   8  1991 icsrc/IC295WS
-rw-rw-rw-    1 446          root         13056 Nov   8  1991 icsrc/IC295PD
-rw-rw-rw-    1 446          root          4069 Nov   8  1991 icsrc/IC295.rpt
-rw-rw-rw-    1 446          root           438 Nov   8  1991 icsrc/IC290WS
-rw-rw-rw-    1 446          root          5042 Nov   8  1991 icsrc/IC290PD
-rw-rw-rw-    1 446          root          2755 Nov   8  1991 icsrc/IC290.scr
-rw-rw-rw-    1 446          root          3189 Nov   8  1991 icsrc/IC290.rpt
-rw-rw-rw-    1 446          root          3262 Nov   8  1991 icsrc/IC286.scr
-rw-rw-rw-    1 446          root          1839 Nov   8  1991 icsrc/IC286WS
-rw-rw-rw-    1 446          root         17376 Nov   8  1991 icsrc/IC286PD
-rw-rw-rw-    1 446          root          3051 Nov   8  1991 icsrc/IC286.rpt
-rw-rw-rw-    1 446          root          3830 Nov   8  1991 icsrc/IC284WS
-rw-rw-rw-    1 446          root          4766 Nov   8  1991 icsrc/IC284.rpt
-rw-rw-rw-    1 446          root          3361 Nov   8  1991 icsrc/IC284.scr
-rw-rw-rw-    1 446          root         29929 Nov   8  1991 icsrc/IC284PD
-rw-rw-rw-    1 446          root           309 Nov   8  1991 icsrc/IC27WS
-rw-rw-rw-    1 446          root         13103 Nov   8  1991 icsrc/IC271PD
-rw-rw-rw-    1 446          root           850 Nov   8  1991 icsrc/IC271WS
-rw-rw-rw-    1 446          root          2855 Nov   8  1991 icsrc/IC271.scr
-rw-rw-rw-    1 446          root         12680 Nov   8  1991 icsrc/IC271.rpt
-rw-rw-rw-    1 446          root          1286 Nov   8  1991 icsrc/IC270WS
-rw-rw-rw-    1 446          root         19545 Nov   8  1991 icsrc/IC270PD
-rw-rw-rw-    1 446          root          3361 Nov   8  1991 icsrc/IC270.scr
-rw-rw-rw-    1 446          root          3048 Nov   8  1991 icsrc/IC27.scr
```

```
                                    cyclical_mod.txt
-rw-rw-rw-      1 446           root            7225 Nov  8   1991 icsrc/IC270.rpt
-rw-rw-rw-      1 446           root            1354 Nov  8   1991 icsrc/IC26WS
-rw-rw-rw-      1 446           root            3093 Nov  8   1991 icsrc/IC260.scr
-rw-rw-rw-      1 446           root             438 Nov  8   1991 icsrc/IC260WS
-rw-rw-rw-      1 446           root           16292 Nov  8   1991 icsrc/IC260PD
-rw-rw-rw-      1 446           root            4503 Nov  8   1991 icsrc/IC260.rpt
-rw-rw-rw-      1 446           root             219 Nov  8   1991 icsrc/IC25WS
-rw-rw-rw-      1 446           root             422 Nov  8   1991 icsrc/IC24WS
-rw-rw-rw-      1 446           root             305 Nov  8   1991 icsrc/IC23WS
-rw-rw-rw-      1 446           root            3934 Nov  8   1991 icsrc/IC239.scr
-rw-rw-rw-      1 446           root            3055 Nov  8   1991 icsrc/IC239.rpt
-rw-rw-rw-      1 446           root            2024 Nov  8   1991 icsrc/IC239WS
-rw-rw-rw-      1 446           root            1169 Nov  8   1991 icsrc/IC238WS
-rw-rw-rw-      1 446           root           16456 Nov  8   1991 icsrc/IC238PD
-rw-rw-rw-      1 446           root             993 Nov  8   1991 icsrc/IC237WS
-rw-rw-rw-      1 446           root           12592 Nov  8   1991 icsrc/IC237PD
-rw-rw-rw-      1 446           root            3193 Nov  8   1991 icsrc/IC238.rpt
-rw-rw-rw-      1 446           root            3290 Nov  8   1991 icsrc/IC238.scr
-rw-rw-rw-      1 446           root            3025 Nov  8   1991 icsrc/IC237.scr
-rw-rw-rw-      1 446           root            2684 Nov  8   1991 icsrc/IC237.rpt
-rw-rw-rw-      1 446           root            3352 Nov  8   1991 icsrc/IC233.scr
-rw-rw-rw-      1 446           root            1924 Nov  8   1991 icsrc/IC233WS
-rw-rw-rw-      1 446           root            4658 Nov  8   1991 icsrc/IC233.rpt
-rw-rw-rw-      1 446           root           15344 Nov  8   1991 icsrc/IC230PD
-rw-rw-rw-      1 446           root            3150 Nov  8   1991 icsrc/IC232.scr
-rw-rw-rw-      1 446           root            1020 Nov  8   1991 icsrc/IC230WS
-rw-rw-rw-      1 446           root            3526 Nov  8   1991 icsrc/IC230.scr
-rw-rw-rw-      1 446           root            3373 Nov  8   1991 icsrc/IC230.rpt
-rw-rw-rw-      1 446           root             302 Nov  8   1991 icsrc/IC22WS
-rw-rw-rw-      1 446           root            1440 Nov  8   1991 icsrc/IC229WS
-rw-rw-rw-      1 446           root           15982 Nov  8   1991 icsrc/IC229PD
-rw-rw-rw-      1 446           root            3251 Nov  8   1991 icsrc/IC229.scr
-rw-rw-rw-      1 446           root            5051 Nov  8   1991 icsrc/IC229.rpt
-rw-rw-rw-      1 446           root            3648 Nov  8   1991 icsrc/IC228.scr
-rw-rw-rw-      1 446           root            4188 Nov  8   1991 icsrc/IC228.rpt
-rw-rw-rw-      1 446           root            3990 Nov  8   1991 icsrc/IC227.scr
-rw-rw-rw-      1 446           root            1393 Nov  8   1991 icsrc/IC227WS
-rw-rw-rw-      1 446           root            4339 Nov  8   1991 icsrc/IC227.rpt
-rw-rw-rw-      1 446           root            3950 Nov  8   1991 icsrc/IC225.scr
-rw-rw-rw-      1 446           root            4806 Nov  8   1991 icsrc/IC224WS
-rw-rw-rw-      1 446           root           13993 Nov  8   1991 icsrc/IC223PD
-rw-rw-rw-      1 446           root             855 Nov  8   1991 icsrc/IC223WS
-rw-rw-rw-      1 446           root            4424 Nov  8   1991 icsrc/IC224.rpt
-rw-rw-rw-      1 446           root            3185 Nov  8   1991 icsrc/IC224.scr
-rw-rw-rw-      1 446           root            3869 Nov  8   1991 icsrc/IC223.scr
-rw-rw-rw-      1 446           root            3042 Nov  8   1991 icsrc/IC223.rpt
-rw-rw-rw-      1 446           root            3250 Nov  8   1991 icsrc/IC222.scr
-rw-rw-rw-      1 446           root            4781 Nov  8   1991 icsrc/IC222.rpt
-rw-rw-rw-      1 446           root             552 Nov  8   1991 icsrc/IC221WS
-rw-rw-rw-      1 446           root            1454 Nov  8   1991 icsrc/IC222WS
-rw-rw-rw-      1 446           root            2899 Nov  8   1991 icsrc/IC220WS
-rw-rw-rw-      1 446           root            4053 Nov  8   1991 icsrc/IC221.rpt
-rw-rw-rw-      1 446           root            3126 Nov  8   1991 icsrc/IC221.scr
-rw-rw-rw-      1 446           root            7687 Nov  8   1991 icsrc/IC220.rpt
-rw-rw-rw-      1 446           root             219 Nov  8   1991 icsrc/IC21WS
-rw-rw-rw-      1 446           root           73766 Nov  8   1991 icsrc/IC21PD
-rw-rw-rw-      1 446           root            1070 Nov  8   1991 icsrc/IC219WS
-rw-rw-rw-      1 446           root           16830 Nov  8   1991 icsrc/IC219PD
-rw-rw-rw-      1 446           root            3578 Nov  8   1991 icsrc/IC219.rpt
-rw-rw-rw-      1 446           root            3302 Nov  8   1991 icsrc/IC219.scr
-rw-rw-rw-      1 446           root             219 Nov  8   1991 icsrc/IC217WS
-rw-rw-rw-      1 446           root            3573 Nov  8   1991 icsrc/IC217PD
-rw-rw-rw-      1 446           root            2756 Nov  8   1991 icsrc/IC217.scr
```

```
                              cyclical_mod.txt
-rw-rw-rw-   1 446        root        1629 Nov  8  1991 icsrc/IC217.rpt
-rw-rw-rw-   1 446        root        1564 Nov  8  1991 icsrc/IC216WS
-rw-rw-rw-   1 446        root       10485 Nov  8  1991 icsrc/IC216PD
-rw-rw-rw-   1 446        root        7549 Nov  8  1991 icsrc/IC216.rpt
-rw-rw-rw-   1 446        root         915 Nov  8  1991 icsrc/IC215WS
-rw-rw-rw-   1 446        root        2757 Nov  8  1991 icsrc/IC216.scr
-rw-rw-rw-   1 446        root        3326 Nov  8  1991 icsrc/IC215.scr
-rw-rw-rw-   1 446        root       20323 Nov  8  1991 icsrc/IC215PD
-rw-rw-rw-   1 446        root        6966 Nov  8  1991 icsrc/IC215.rpt
-rw-rw-rw-   1 446        root        6069 Nov  8  1991 icsrc/IC214PD
-rw-rw-rw-   1 446        root        2766 Nov  8  1991 icsrc/IC214.scr
-rw-rw-rw-   1 446        root         542 Nov  8  1991 icsrc/IC214WS
-rw-rw-rw-   1 446        root        3391 Nov  8  1991 icsrc/IC214.rpt
-rw-rw-rw-   1 446        root         302 Nov  8  1991 icsrc/IC213WS
-rw-rw-rw-   1 446        root        4777 Nov  8  1991 icsrc/IC213PD
-rw-rw-rw-   1 446        root        2701 Nov  8  1991 icsrc/IC213.scr
-rw-rw-rw-   1 446        root        2535 Nov  8  1991 icsrc/IC213.rpt
-rw-rw-rw-   1 446        root        2491 Nov  8  1991 icsrc/IC212.rpt
-rw-rw-rw-   1 446        root        5805 Nov  8  1991 icsrc/IC212PD
-rw-rw-rw-   1 446        root         428 Nov  8  1991 icsrc/IC212WS
-rw-rw-rw-   1 446        root        2706 Nov  8  1991 icsrc/IC212.scr
-rw-rw-rw-   1 446        root        1002 Nov  8  1991 icsrc/IC211WS
-rw-rw-rw-   1 446        root         426 Nov  8  1991 icsrc/IC210WS
-rw-rw-rw-   1 446        root        3013 Nov  8  1991 icsrc/IC211.scr
-rw-rw-rw-   1 446        root        2701 Nov  8  1991 icsrc/IC210.scr
-rw-rw-rw-   1 446        root         220 Nov  8  1991 icsrc/IC20WS
-rw-rw-rw-   1 446        root       79382 Nov  8  1991 icsrc/IC20PD
-rw-rw-rw-   1 446        root         219 Nov  8  1991 icsrc/IC209WS
-rw-rw-rw-   1 446        root        4320 Nov  8  1991 icsrc/IC209PD
-rw-rw-rw-   1 446        root        2701 Nov  8  1991 icsrc/IC209.scr
-rw-rw-rw-   1 446        root         219 Nov  8  1991 icsrc/IC208WS
-rw-rw-rw-   1 446        root        4741 Nov  8  1991 icsrc/IC208PD
-rw-rw-rw-   1 446        root        2706 Nov  8  1991 icsrc/IC208.scr
-rw-rw-rw-   1 446        root        7905 Nov  8  1991 icsrc/IC207PD
-rw-rw-rw-   1 446        root        2036 Nov  8  1991 icsrc/IC208.rpt
-rw-rw-rw-   1 446        root        2705 Nov  8  1991 icsrc/IC207.scr
-rw-rw-rw-   1 446        root         302 Nov  8  1991 icsrc/IC207WS
-rw-rw-rw-   1 446        root        2071 Nov  8  1991 icsrc/IC207.rpt
-rw-rw-rw-   1 446        root         302 Nov  8  1991 icsrc/IC205WS
-rw-rw-rw-   1 446        root        6191 Nov  8  1991 icsrc/IC205PD
-rw-rw-rw-   1 446        root        2076 Nov  8  1991 icsrc/IC206.rpt
-rw-rw-rw-   1 446        root        2703 Nov  8  1991 icsrc/IC206.scr
-rw-rw-rw-   1 446        root         302 Nov  8  1991 icsrc/IC206WS
-rw-rw-rw-   1 446        root        6193 Nov  8  1991 icsrc/IC206PD
-rw-rw-rw-   1 446        root        2070 Nov  8  1991 icsrc/IC205.rpt
-rw-rw-rw-   1 446        root        2700 Nov  8  1991 icsrc/IC205.scr
-rw-rw-rw-   1 446        root        2751 Nov  8  1991 icsrc/IC204.scr
-rw-rw-rw-   1 446        root        9276 Nov  8  1991 icsrc/IC204PD
-rw-rw-rw-   1 446        root         302 Nov  8  1991 icsrc/IC204WS
-rw-rw-rw-   1 446        root        4621 Nov  8  1991 icsrc/IC204.rpt
-rw-rw-rw-   1 446        root        5115 Nov  8  1991 icsrc/IC203PD
-rw-rw-rw-   1 446        root         543 Nov  8  1991 icsrc/IC203WS
-rw-rw-rw-   1 446        root        2850 Nov  8  1991 icsrc/IC203.scr
-rw-rw-rw-   1 446        root        2272 Nov  8  1991 icsrc/IC203.rpt
-rw-rw-rw-   1 446        root         397 Nov  8  1991 icsrc/IC202WS
-rw-rw-rw-   1 446        root        2934 Nov  8  1991 icsrc/IC202.rpt
-rw-rw-rw-   1 446        root        4148 Nov  8  1991 icsrc/IC202PD
-rw-rw-rw-   1 446        root        2760 Nov  8  1991 icsrc/IC202.scr
-rw-rw-rw-   1 446        root         722 Nov  8  1991 icsrc/IC201WS
-rw-rw-rw-   1 446        root       12030 Nov  8  1991 icsrc/IC201PD
-rw-rw-rw-   1 446        root        2758 Nov  8  1991 icsrc/IC201.scr
-rw-rw-rw-   1 446        root        8208 Nov  8  1991 icsrc/IC201.rpt
-rw-rw-rw-   1 446        root         377 Nov  8  1991 icsrc/IC200WS
                              Page 67
```

```
                                  cyclical_mod.txt
-rw-rw-rw-    1 446        root        2698 Nov  8  1991 icsrc/IC200.scr
-rw-rw-rw-    1 446        root       13504 Nov  8  1991 icsrc/IC200PD
-rw-rw-rw-    1 446        root       10323 Nov  8  1991 icsrc/IC20.scr
-rw-rw-rw-    1 446        root        5903 Nov  8  1991 icsrc/IC200.rpt
-rw-rw-rw-    1 446        root        1307 Nov  8  1991 icsrc/IC19WS
-rw-rw-rw-    1 446        root       26039 Nov  8  1991 icsrc/IC19PD
-rw-rw-rw-    1 446        root         832 Nov  8  1991 icsrc/IC192WS
-rw-rw-rw-    1 446        root         639 Nov  8  1991 icsrc/IC191WS
-rw-rw-rw-    1 446        root        3308 Nov  8  1991 icsrc/IC192.rpt
-rw-rw-rw-    1 446        root       12944 Nov  8  1991 icsrc/IC192PD
-rw-rw-rw-    1 446        root        3440 Nov  8  1991 icsrc/IC192.scr
-rw-rw-rw-    1 446        root        3643 Nov  8  1991 icsrc/IC190.scr
-rw-rw-rw-    1 446        root        3238 Nov  8  1991 icsrc/IC191.scr
-rw-rw-rw-    1 446        root        3253 Nov  8  1991 icsrc/IC191.rpt
-rw-rw-rw-    1 446        root        1833 Nov  8  1991 icsrc/IC190.rpt
-rw-rw-rw-    1 446        root         674 Nov  8  1991 icsrc/IC18WS
-rw-rw-rw-    1 446        root        3932 Nov  8  1991 icsrc/IC19.scr
-rw-rw-rw-    1 446        root       60631 Nov  8  1991 icsrc/IC180WS
-rw-rw-rw-    1 446        root         219 Nov  8  1991 icsrc/IC17WS
-rw-rw-rw-    1 446        root        1223 Nov  8  1991 icsrc/IC180.rpt
-rw-rw-rw-    1 446        root        3757 Nov  8  1991 icsrc/IC180PD
-rw-rw-rw-    1 446        root        2858 Nov  8  1991 icsrc/IC179.scr
-rw-rw-rw-    1 446        root         428 Nov  8  1991 icsrc/IC179WS
-rw-rw-rw-    1 446        root        1166 Nov  8  1991 icsrc/IC179.rpt
-rw-rw-rw-    1 446        root        3869 Nov  8  1991 icsrc/IC175.scr
-rw-rw-rw-    1 446        root        3219 Nov  8  1991 icsrc/IC170WS
-rw-rw-rw-    1 446        root        3512 Nov  8  1991 icsrc/IC170.scr
-rw-rw-rw-    1 446        root        3986 Nov  8  1991 icsrc/IC17.scr
-rw-rw-rw-    1 446        root         596 Nov  8  1991 icsrc/IC16WS
-rw-rw-rw-    1 446        root       66416 Nov  8  1991 icsrc/IC16PD
-rw-rw-rw-    1 446        root       18107 Nov  8  1991 icsrc/IC16.scr
-rw-rw-rw-    1 446        root         962 Nov  8  1991 icsrc/IC15WS
-rw-rw-rw-    1 446        root       48680 Nov  8  1991 icsrc/IC15PD
-rw-rw-rw-    1 446        root        3893 Nov  8  1991 icsrc/IC152.scr
-rw-rw-rw-    1 446        root        4801 Nov  8  1991 icsrc/IC152WS
-rw-rw-rw-    1 446        root        3628 Nov  8  1991 icsrc/IC151WS
-rw-rw-rw-    1 446        root        5182 Nov  8  1991 icsrc/IC152.rpt
-rw-rw-rw-    1 446        root        3909 Nov  8  1991 icsrc/IC151.scr
-rw-rw-rw-    1 446        root        5372 Nov  8  1991 icsrc/IC151.rpt
-rw-rw-rw-    1 446        root        3677 Nov  8  1991 icsrc/IC150WS
-rw-rw-rw-    1 446        root        3946 Nov  8  1991 icsrc/IC150.scr
-rw-rw-rw-    1 446        root        1303 Nov  8  1991 icsrc/IC14WS
-rw-rw-rw-    1 446        root       13195 Nov  8  1991 icsrc/IC15.scr
-rw-rw-rw-    1 446        root        5370 Nov  8  1991 icsrc/IC150.rpt
-rw-rw-rw-    1 446        root        2699 Nov  8  1991 icsrc/IC145WS
-rw-rw-rw-    1 446        root        5125 Nov  8  1991 icsrc/IC145.rpt
-rw-rw-rw-    1 446        root        3737 Nov  8  1991 icsrc/IC145.scr
-rw-rw-rw-    1 446        root        3200 Nov  8  1991 icsrc/IC141.rpt
-rw-rw-rw-    1 446        root        3925 Nov  8  1991 icsrc/IC141.scr
-rw-rw-rw-    1 446        root        3987 Nov  8  1991 icsrc/IC140.scr
-rw-rw-rw-    1 446        root        4617 Nov  8  1991 icsrc/IC140.rpt
-rw-rw-rw-    1 446        root        3705 Nov  8  1991 icsrc/IC14.scr
-rw-rw-rw-    1 446        root        3900 Nov  8  1991 icsrc/IC134WS
-rw-rw-rw-    1 446        root       13804 Nov  8  1991 icsrc/IC13PD
-rw-rw-rw-    1 446        root         509 Nov  8  1991 icsrc/IC13WS
-rw-rw-rw-    1 446        root        3541 Nov  8  1991 icsrc/IC134.scr
-rw-rw-rw-    1 446        root        5464 Nov  8  1991 icsrc/IC134.rpt
-rw-rw-rw-    1 446        root        3802 Nov  8  1991 icsrc/IC130WS
-rw-rw-rw-    1 446        root        3250 Nov  8  1991 icsrc/IC130.scr
-rw-rw-rw-    1 446        root       13053 Nov  8  1991 icsrc/IC130.rpt
-rw-rw-rw-    1 446        root        4085 Nov  8  1991 icsrc/IC13.scr
-rw-rw-rw-    1 446        root         303 Nov  8  1991 icsrc/IC12WS
-rw-rw-rw-    1 446        root       28733 Nov  8  1991 icsrc/IC125PD
                                     Page 68
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446          root          3506 Nov  8   1991 icsrc/IC125WS
-rw-rw-rw-    1 446          root          3419 Nov  8   1991 icsrc/IC125.scr
-rw-rw-rw-    1 446          root          7089 Nov  8   1991 icsrc/IC125.rpt
-rw-rw-rw-    1 446          root          4353 Nov  8   1991 icsrc/IC120WS
-rw-rw-rw-    1 446          root          4389 Nov  8   1991 icsrc/IC120.rpt
-rw-rw-rw-    1 446          root          4541 Nov  8   1991 icsrc/IC120.scr
-rw-rw-rw-    1 446          root          2131 Nov  8   1991 icsrc/IC11WS
-rw-rw-rw-    1 446          root          3058 Nov  8   1991 icsrc/IC116.scr
-rw-rw-rw-    1 446          root         23772 Nov  8   1991 icsrc/IC110PD
-rw-rw-rw-    1 446          root          1395 Nov  8   1991 icsrc/IC110WS
-rw-rw-rw-    1 446          root          3023 Nov  8   1991 icsrc/IC110.scr
-rw-rw-rw-    1 446          root          5160 Nov  8   1991 icsrc/IC110.rpt
-rw-rw-rw-    1 446          root          4114 Nov  8   1991 icsrc/IC10WS
-rw-rw-rw-    1 446          root          2973 Nov  8   1991 icsrc/IC100.scr
-rw-rw-rw-    1 446          root          9623 Nov  8   1991 icsrc/IC100.rpt
-rw-rw-rw-    1 446          root          9706 Nov  8   1991 icsrc/IC10.scr
-rw-rw-rw-    1 446          root           219 Nov  8   1991 icsrc/IC08WS
-rw-rw-rw-    1 446          root         11824 Nov  8   1991 icsrc/IC08PD
-rw-rw-rw-    1 446          root         11697 Nov  8   1991 icsrc/IC09PD
-rw-rw-rw-    1 446          root           219 Nov  8   1991 icsrc/IC09WS
-rw-rw-rw-    1 446          root          3676 Nov  8   1991 icsrc/IC09.scr
-rw-rw-rw-    1 446          root          3807 Nov  8   1991 icsrc/IC08.scr
-rw-rw-rw-    1 446          root           219 Nov  8   1991 icsrc/IC07WS
-rw-rw-rw-    1 446          root         17688 Nov  8   1991 icsrc/IC07PD
-rw-rw-rw-    1 446          root          4173 Nov  8   1991 icsrc/IC07.scr
-rw-rw-rw-    1 446          root         17668 Nov  8   1991 icsrc/IC06PD
-rw-rw-rw-    1 446          root           219 Nov  8   1991 icsrc/IC06WS
-rw-rw-rw-    1 446          root          4163 Nov  8   1991 icsrc/IC06.scr
-rw-rw-rw-    1 446          root           219 Nov  8   1991 icsrc/IC04WS
-rw-rw-rw-    1 446          root         17420 Nov  8   1991 icsrc/IC04PD
-rw-rw-rw-    1 446          root         17676 Nov  8   1991 icsrc/IC05PD
-rw-rw-rw-    1 446          root          4122 Nov  8   1991 icsrc/IC05.scr
-rw-rw-rw-    1 446          root           219 Nov  8   1991 icsrc/IC05WS
-rw-rw-rw-    1 446          root           533 Nov  8   1991 icsrc/IC03WS
-rw-rw-rw-    1 446          root          4945 Nov  8   1991 icsrc/IC04.scr
-rw-rw-rw-    1 446          root         14889 Nov  8   1991 icsrc/IC02PD
-rw-rw-rw-    1 446          root           220 Nov  8   1991 icsrc/IC02WS
-rw-rw-rw-    1 446          root          3600 Nov  8   1991 icsrc/IC02.scr
-rw-rw-rw-    1 446          root           570 Nov  8   1991 icsrc/IC01WS
-rw-rw-rw-    1 446          root         16225 Nov  8   1991 icsrc/IC01.scr
-rw-rw-rw-    1 446          root         39250 Nov  8   1991 icsrc/IC00PD
-rw-rw-rw-    1 446          root           219 Nov  8   1991 icsrc/IC00WS
-rw-rw-rw-    1 446          root         12187 Nov  8   1991 icsrc/IC00.scr
-rwxrwxrwx    1 446          root          2720 Nov  8   1991 posrc/PORP.scr
-rwxrwxrwx    1 446          root         19067 Nov  8   1991 posrc/POMN.scr
-rwxrwxrwx    1 446          root          5761 Nov  8   1991 posrc/POLD3WS
-rwxrwxrwx    1 446          root          7075 Nov  8   1991 posrc/PODISPD
-rwxrwxrwx    1 446          root          2792 Nov  8   1991 posrc/PODIS.scr
-rwxrwxrwx    1 446          root          1027 Nov  8   1991 posrc/PODISWS
-rwxrwxrwx    1 446          root          2746 Nov  8   1991 posrc/PODIS.rpt
-rwxrwxrwx    1 446          root         10736 Nov  8   1991 posrc/POLD3PD
-rwxrwxrwx    1 446          root          2573 Nov  8   1991 posrc/POLD3.scr
-rwxrwxrwx    1 446          root         30989 Nov  8   1991 posrc/PO95PD
-rwxrwxrwx    1 446          root          2811 Nov  8   1991 posrc/POCNVPD
-rwxrwxrwx    1 446          root          2664 Nov  8   1991 posrc/POCNV.scr
-rwxrwxrwx    1 446          root           219 Nov  8   1991 posrc/POCNVWS
-rwxrwxrwx    1 446          root          1619 Nov  8   1991 posrc/PO95WS
-rwxrwxrwx    1 446          root          7194 Nov  8   1991 posrc/PO95.scr
-rwxrwxrwx    1 446          root           495 Nov  8   1991 posrc/PO94WS
-rwxrwxrwx    1 446          root         36392 Nov  8   1991 posrc/PO940PD
-rwxrwxrwx    1 446          root         23977 Nov  8   1991 posrc/PO930WS
-rwxrwxrwx    1 446          root          5313 Nov  8   1991 posrc/PO94.scr
-rwxrwxrwx    1 446          root          3671 Nov  8   1991 posrc/PO940.rpt
                              Page 69
```

```
                                    cyclical_mod.txt
-rwxrwxrwx   1 446        root            2940 Nov  8  1991 posrc/PO940.scr
-rwxrwxrwx   1 446        root            2941 Nov  8  1991 posrc/PO930.scr
-rwxrwxrwx   1 446        root            3773 Nov  8  1991 posrc/PO930.rpt
-rwxrwxrwx   1 446        root           36618 Nov  8  1991 posrc/PO925WS
-rwxrwxrwx   1 446        root           83254 Nov  8  1991 posrc/PO925PD
-rwxrwxrwx   1 446        root            2943 Nov  8  1991 posrc/PO925.scr
-rwxrwxrwx   1 446        root            3776 Nov  8  1991 posrc/PO925.rpt
-rwxrwxrwx   1 446        root            2944 Nov  8  1991 posrc/PO920.scr
-rwxrwxrwx   1 446        root            3892 Nov  8  1991 posrc/PO920.rpt
-rwxrwxrwx   1 446        root             219 Nov  8  1991 posrc/PO91WS
-rwxrwxrwx   1 446        root            7564 Nov  8  1991 posrc/PO914WS
-rwxrwxrwx   1 446        root           14070 Nov  8  1991 posrc/PO91PD
-rwxrwxrwx   1 446        root            3036 Nov  8  1991 posrc/PO914.scr
-rwxrwxrwx   1 446        root            7389 Nov  8  1991 posrc/PO910WS
-rwxrwxrwx   1 446        root            3530 Nov  8  1991 posrc/PO914.rpt
-rwxrwxrwx   1 446        root           29509 Nov  8  1991 posrc/PO914PD
-rwxrwxrwx   1 446        root           41605 Nov  8  1991 posrc/PO910PD
-rwxrwxrwx   1 446        root             364 Nov  8  1991 posrc/PO90WS
-rwxrwxrwx   1 446        root            6914 Nov  8  1991 posrc/PO910.rpt
-rwxrwxrwx   1 446        root           13466 Nov  8  1991 posrc/PO90PD
-rwxrwxrwx   1 446        root            3397 Nov  8  1991 posrc/PO910.scr
-rwxrwxrwx   1 446        root            4933 Nov  8  1991 posrc/PO85.scr
-rwxrwxrwx   1 446        root            4596 Nov  8  1991 posrc/PO90.scr
-rwxrwxrwx   1 446        root           12053 Nov  8  1991 posrc/PO85PD
-rwxrwxrwx   1 446        root             219 Nov  8  1991 posrc/PO85WS
-rwxrwxrwx   1 446        root             468 Nov  8  1991 posrc/PO72WS
-rwxrwxrwx   1 446        root           13488 Nov  8  1991 posrc/PO72PD
-rwxrwxrwx   1 446        root             686 Nov  8  1991 posrc/PO66WS
-rwxrwxrwx   1 446        root            4256 Nov  8  1991 posrc/PO72.scr
-rwxrwxrwx   1 446        root            1616 Nov  8  1991 posrc/PO64WS
-rwxrwxrwx   1 446        root           32882 Nov  8  1991 posrc/PO64PD
-rwxrwxrwx   1 446        root            4791 Nov  8  1991 posrc/PO66.scr
-rwxrwxrwx   1 446        root             353 Nov  8  1991 posrc/PO63WS
-rwxrwxrwx   1 446        root            6060 Nov  8  1991 posrc/PO64.scr
-rwxrwxrwx   1 446        root           13809 Nov  8  1991 posrc/PO62PD
-rwxrwxrwx   1 446        root             353 Nov  8  1991 posrc/PO62WS
-rwxrwxrwx   1 446        root           19166 Nov  8  1991 posrc/PO61PD
-rwxrwxrwx   1 446        root             353 Nov  8  1991 posrc/PO61WS
-rwxrwxrwx   1 446        root            4621 Nov  8  1991 posrc/PO62.scr
-rwxrwxrwx   1 446        root           14097 Nov  8  1991 posrc/PO60PD
-rwxrwxrwx   1 446        root             353 Nov  8  1991 posrc/PO60WS
-rwxrwxrwx   1 446        root            1622 Nov  8  1991 posrc/PO52WS
-rwxrwxrwx   1 446        root            4533 Nov  8  1991 posrc/PO51.scr
-rwxrwxrwx   1 446        root            9460 Nov  8  1991 posrc/PO51PD
-rwxrwxrwx   1 446        root             219 Nov  8  1991 posrc/PO51WS
-rwxrwxrwx   1 446        root             364 Nov  8  1991 posrc/PO50WS
-rwxrwxrwx   1 446        root           21273 Nov  8  1991 posrc/PO50PD
-rwxrwxrwx   1 446        root            1109 Nov  8  1991 posrc/PO45WS
-rwxrwxrwx   1 446        root            2540 Nov  8  1991 posrc/PO42WS
-rwxrwxrwx   1 446        root            3699 Nov  8  1991 posrc/PO45.scr
-rwxrwxrwx   1 446        root            5806 Nov  8  1991 posrc/PO42.scr
-rwxrwxrwx   1 446        root           46966 Nov  8  1991 posrc/PO42PD
-rwxrwxrwx   1 446        root             219 Nov  8  1991 posrc/PO41WS
-rwxrwxrwx   1 446        root            9139 Nov  8  1991 posrc/PO41.scr
-rwxrwxrwx   1 446        root             757 Nov  8  1991 posrc/PO39WS
-rwxrwxrwx   1 446        root          102900 Nov  8  1991 posrc/PO39PD
-rwxrwxrwx   1 446        root           10322 Nov  8  1991 posrc/PO37PD
-rwxrwxrwx   1 446        root             219 Nov  8  1991 posrc/PO37WS
-rwxrwxrwx   1 446        root           12634 Nov  8  1991 posrc/PO35PD
-rwxrwxrwx   1 446        root             219 Nov  8  1991 posrc/PO35WS
-rwxrwxrwx   1 446        root            1329 Nov  8  1991 posrc/PO34WS
-rwxrwxrwx   1 446        root            1976 Nov  8  1991 posrc/PO33WS
-rwxrwxrwx   1 446        root            3638 Nov  8  1991 posrc/PO300WS
```

```
-rwxrwxrwx   1 446        root              3410 Nov  8  1991 posrc/PO300.scr
-rwxrwxrwx   1 446        root              7334 Nov  8  1991 posrc/PO300.rpt
-rwxrwxrwx   1 446        root              8476 Nov  8  1991 posrc/PO29PD
-rwxrwxrwx   1 446        root               219 Nov  8  1991 posrc/PO29WS
-rwxrwxrwx   1 446        root              1545 Nov  8  1991 posrc/PO295WS
-rwxrwxrwx   1 446        root             11429 Nov  8  1991 posrc/PO295.rpt
-rwxrwxrwx   1 446        root              4158 Nov  8  1991 posrc/PO29.scr
-rwxrwxrwx   1 446        root              3663 Nov  8  1991 posrc/PO295.scr
-rwxrwxrwx   1 446        root               219 Nov  8  1991 posrc/PO28WS
-rwxrwxrwx   1 446        root              9568 Nov  8  1991 posrc/PO28PD
-rwxrwxrwx   1 446        root              5282 Nov  8  1991 posrc/PO280WS
-rwxrwxrwx   1 446        root              4105 Nov  8  1991 posrc/PO280.scr
-rwxrwxrwx   1 446        root             16019 Nov  8  1991 posrc/PO280.rpt
-rwxrwxrwx   1 446        root              4360 Nov  8  1991 posrc/PO28.scr
-rwxrwxrwx   1 446        root               219 Nov  8  1991 posrc/PO27WS
-rwxrwxrwx   1 446        root             14618 Nov  8  1991 posrc/PO278WS
-rwxrwxrwx   1 446        root              9808 Nov  8  1991 posrc/PO27PD
-rwxrwxrwx   1 446        root              4463 Nov  8  1991 posrc/PO278.scr
-rwxrwxrwx   1 446        root             37331 Nov  8  1991 posrc/PO278.rpt
-rwxrwxrwx   1 446        root              4603 Nov  8  1991 posrc/PO277WS
-rwxrwxrwx   1 446        root             20807 Nov  8  1991 posrc/PO277.rpt
-rwxrwxrwx   1 446        root              4182 Nov  8  1991 posrc/PO277.scr
-rwxrwxrwx   1 446        root             10297 Nov  8  1991 posrc/PO276WS
-rwxrwxrwx   1 446        root              4206 Nov  8  1991 posrc/PO276.scr
-rwxrwxrwx   1 446        root              4214 Nov  8  1991 posrc/PO275.scr
-rwxrwxrwx   1 446        root             23006 Nov  8  1991 posrc/PO275.rpt
-rwxrwxrwx   1 446        root               907 Nov  8  1991 posrc/PO272WS
-rwxrwxrwx   1 446        root             14901 Nov  8  1991 posrc/PO272PD
-rwxrwxrwx   1 446        root              3074 Nov  8  1991 posrc/PO272.scr
-rwxrwxrwx   1 446        root             14872 Nov  8  1991 posrc/PO26PD
-rwxrwxrwx   1 446        root              5094 Nov  8  1991 posrc/PO272.rpt
-rwxrwxrwx   1 446        root              2578 Nov  8  1991 posrc/PO26WS
-rwxrwxrwx   1 446        root              5021 Nov  8  1991 posrc/PO26.scr
-rwxrwxrwx   1 446        root              1097 Nov  8  1991 posrc/PO25WS
-rwxrwxrwx   1 446        root              3336 Nov  8  1991 posrc/PO251.rpt
-rwxrwxrwx   1 446        root              8713 Nov  8  1991 posrc/PO251PD
-rwxrwxrwx   1 446        root               428 Nov  8  1991 posrc/PO251WS
-rwxrwxrwx   1 446        root              2996 Nov  8  1991 posrc/PO251.scr
-rwxrwxrwx   1 446        root              2825 Nov  8  1991 posrc/PO240.scr
-rwxrwxrwx   1 446        root             10618 Nov  8  1991 posrc/PO24PD
-rwxrwxrwx   1 446        root               219 Nov  8  1991 posrc/PO24WS
-rwxrwxrwx   1 446        root              2167 Nov  8  1991 posrc/PO240WS
-rwxrwxrwx   1 446        root              8752 Nov  8  1991 posrc/PO240.rpt
-rwxrwxrwx   1 446        root              4537 Nov  8  1991 posrc/PO24.scr
-rwxrwxrwx   1 446        root               219 Nov  8  1991 posrc/PO23WS
-rwxrwxrwx   1 446        root             26944 Nov  8  1991 posrc/PO23PD
-rwxrwxrwx   1 446        root              2841 Nov  8  1991 posrc/PO236.scr
-rwxrwxrwx   1 446        root             16455 Nov  8  1991 posrc/PO233PD
-rwxrwxrwx   1 446        root               838 Nov  8  1991 posrc/PO233WS
-rwxrwxrwx   1 446        root             33305 Nov  8  1991 posrc/PO230PD
-rwxrwxrwx   1 446        root              2979 Nov  8  1991 posrc/PO233.scr
-rwxrwxrwx   1 446        root              3296 Nov  8  1991 posrc/PO233.rpt
-rwxrwxrwx   1 446        root              1925 Nov  8  1991 posrc/PO230WS
-rwxrwxrwx   1 446        root              3037 Nov  8  1991 posrc/PO230.scr
-rwxrwxrwx   1 446        root               219 Nov  8  1991 posrc/PO22WS
-rwxrwxrwx   1 446        root             10066 Nov  8  1991 posrc/PO230.rpt
-rwxrwxrwx   1 446        root              8949 Nov  8  1991 posrc/PO23.scr
-rwxrwxrwx   1 446        root             16094 Nov  8  1991 posrc/PO225.rpt
-rwxrwxrwx   1 446        root              3778 Nov  8  1991 posrc/PO225.scr
-rwxrwxrwx   1 446        root             33775 Nov  8  1991 posrc/PO225PD
-rwxrwxrwx   1 446        root              1058 Nov  8  1991 posrc/PO225WS
-rwxrwxrwx   1 446        root              1153 Nov  8  1991 posrc/PO224WS
-rwxrwxrwx   1 446        root             34724 Nov  8  1991 posrc/PO224PD
```

```
                                  cyclical_mod.txt
-rwxrwxrwx  1 446        root           3943 Nov  8  1991 posrc/PO224.scr
-rwxrwxrwx  1 446        root           6391 Nov  8  1991 posrc/PO224.rpt
-rwxrwxrwx  1 446        root           2603 Nov  8  1991 posrc/PO223WS
-rwxrwxrwx  1 446        root          17408 Nov  8  1991 posrc/PO223.rpt
-rwxrwxrwx  1 446        root          49280 Nov  8  1991 posrc/PO223PD
-rwxrwxrwx  1 446        root           3762 Nov  8  1991 posrc/PO223.scr
-rwxrwxrwx  1 446        root          82771 Nov  8  1991 posrc/PO220PD
-rwxrwxrwx  1 446        root           1287 Nov  8  1991 posrc/PO220WS
-rwxrwxrwx  1 446        root          14454 Nov  8  1991 posrc/PO220.rpt
-rwxrwxrwx  1 446        root           4288 Nov  8  1991 posrc/PO220.scr
-rwxrwxrwx  1 446        root           4686 Nov  8  1991 posrc/PO22.scr
-rwxrwxrwx  1 446        root           1635 Nov  8  1991 posrc/PO21WS
-rwxrwxrwx  1 446        root           1063 Nov  8  1991 posrc/PO214WS
-rwxrwxrwx  1 446        root           7525 Nov  8  1991 posrc/PO214.rpt
-rwxrwxrwx  1 446        root           3456 Nov  8  1991 posrc/PO214.scr
-rwxrwxrwx  1 446        root           1794 Nov  8  1991 posrc/PO212.rpt
-rwxrwxrwx  1 446        root           2897 Nov  8  1991 posrc/PO212.scr
-rwxrwxrwx  1 446        root           5707 Nov  8  1991 posrc/PO212PD
-rwxrwxrwx  1 446        root            302 Nov  8  1991 posrc/PO212wS
-rwxrwxrwx  1 446        root           4456 Nov  8  1991 posrc/PO210.rpt
-rwxrwxrwx  1 446        root           2959 Nov  8  1991 posrc/PO210.scr
-rwxrwxrwx  1 446        root            302 Nov  8  1991 posrc/PO210WS
-rwxrwxrwx  1 446        root           3384 Nov  8  1991 posrc/PO205.rpt
-rwxrwxrwx  1 446        root            219 Nov  8  1991 posrc/PO205WS
-rwxrwxrwx  1 446        root           5239 Nov  8  1991 posrc/PO205PD
-rwxrwxrwx  1 446        root           2746 Nov  8  1991 posrc/PO205.scr
-rwxrwxrwx  1 446        root            428 Nov  8  1991 posrc/PO204WS
-rwxrwxrwx  1 446        root           4017 Nov  8  1991 posrc/PO204.rpt
-rwxrwxrwx  1 446        root           8640 Nov  8  1991 posrc/PO204PD
-rwxrwxrwx  1 446        root           2939 Nov  8  1991 posrc/PO204.scr
-rwxrwxrwx  1 446        root           3979 Nov  8  1991 posrc/PO203PD
-rwxrwxrwx  1 446        root           2746 Nov  8  1991 posrc/PO203.scr
-rwxrwxrwx  1 446        root           3338 Nov  8  1991 posrc/PO202PD
-rwxrwxrwx  1 446        root           2015 Nov  8  1991 posrc/PO203.rpt
-rwxrwxrwx  1 446        root            219 Nov  8  1991 posrc/PO202WS
-rwxrwxrwx  1 446        root           2748 Nov  8  1991 posrc/PO202.scr
-rwxrwxrwx  1 446        root            219 Nov  8  1991 posrc/PO203WS
-rwxrwxrwx  1 446        root           3015 Nov  8  1991 posrc/PO201.rpt
-rwxrwxrwx  1 446        root           4586 Nov  8  1991 posrc/PO201PD
-rwxrwxrwx  1 446        root            302 Nov  8  1991 posrc/PO201WS
-rwxrwxrwx  1 446        root           2748 Nov  8  1991 posrc/PO201.scr
-rwxrwxrwx  1 446        root           1890 Nov  8  1991 posrc/PO202.rpt
-rwxrwxrwx  1 446        root            219 Nov  8  1991 posrc/PO200WS
-rwxrwxrwx  1 446        root          13486 Nov  8  1991 posrc/PO200PD
-rwxrwxrwx  1 446        root           2749 Nov  8  1991 posrc/PO200.scr
-rwxrwxrwx  1 446        root           9570 Nov  8  1991 posrc/PO200.rpt
-rwxrwxrwx  1 446        root           4547 Nov  8  1991 posrc/PO190.rpt
-rwxrwxrwx  1 446        root            365 Nov  8  1991 posrc/PO190WS
-rwxrwxrwx  1 446        root           2749 Nov  8  1991 posrc/PO190.scr
-rwxrwxrwx  1 446        root           3510 Nov  8  1991 posrc/PO180WS
-rwxrwxrwx  1 446        root            219 Nov  8  1991 posrc/PO15WS
-rwxrwxrwx  1 446        root           3082 Nov  8  1991 posrc/PO180.scr
-rwxrwxrwx  1 446        root           8408 Nov  8  1991 posrc/PO180.rpt
-rwxrwxrwx  1 446        root           4726 Nov  8  1991 posrc/PO15.scr
-rwxrwxrwx  1 446        root            433 Nov  8  1991 posrc/PO14WS
-rwxrwxrwx  1 446        root            606 Nov  8  1991 posrc/PO142WS
-rwxrwxrwx  1 446        root          14746 Nov  8  1991 posrc/PO142PD
-rwxrwxrwx  1 446        root           4657 Nov  8  1991 posrc/PO142.rpt
-rwxrwxrwx  1 446        root           3428 Nov  8  1991 posrc/PO142.scr
-rwxrwxrwx  1 446        root           2062 Nov  8  1991 posrc/PO140WS
-rwxrwxrwx  1 446        root          27623 Nov  8  1991 posrc/PO140PD
-rwxrwxrwx  1 446        root           3427 Nov  8  1991 posrc/PO140.scr
-rwxrwxrwx  1 446        root           9104 Nov  8  1991 posrc/PO140.rpt
```

cyclical_mod.txt

```
-rwxrwxrwx   1 446        root            5296 Nov   8   1991 posrc/PO14.scr
-rwxrwxrwx   1 446        root            3812 Nov   8   1991 posrc/PO135WS
-rwxrwxrwx   1 446        root            3058 Nov   8   1991 posrc/PO135.scr
-rwxrwxrwx   1 446        root            1955 Nov   8   1991 posrc/PO133WS
-rwxrwxrwx   1 446        root           24025 Nov   8   1991 posrc/PO133PD
-rwxrwxrwx   1 446        root            8008 Nov   8   1991 posrc/PO135.rpt
-rwxrwxrwx   1 446        root            5213 Nov   8   1991 posrc/PO133.rpt
-rwxrwxrwx   1 446        root            3422 Nov   8   1991 posrc/PO133.scr
-rwxrwxrwx   1 446        root            9531 Nov   8   1991 posrc/PO131.rpt
-rwxrwxrwx   1 446        root            3469 Nov   8   1991 posrc/PO131.scr
-rwxrwxrwx   1 446        root            1941 Nov   8   1991 posrc/PO131WS
-rwxrwxrwx   1 446        root           25157 Nov   8   1991 posrc/PO131PD
-rwxrwxrwx   1 446        root            1588 Nov   8   1991 posrc/PO130WS
-rwxrwxrwx   1 446        root            3147 Nov   8   1991 posrc/PO130.scr
-rwxrwxrwx   1 446        root             594 Nov   8   1991 posrc/PO122WS
-rwxrwxrwx   1 446        root            8069 Nov   8   1991 posrc/PO122PD
-rwxrwxrwx   1 446        root             611 Nov   8   1991 posrc/PO12WS
-rwxrwxrwx   1 446        root            2750 Nov   8   1991 posrc/PO122.scr
-rwxrwxrwx   1 446        root            3048 Nov   8   1991 posrc/PO122.rpt
-rwxrwxrwx   1 446        root            6389 Nov   8   1991 posrc/PO121WS
-rwxrwxrwx   1 446        root            3825 Nov   8   1991 posrc/PO121.scr
-rwxrwxrwx   1 446        root            2937 Nov   8   1991 posrc/PO121.rpt
-rwxrwxrwx   1 446        root            2195 Nov   8   1991 posrc/PO120WS
-rwxrwxrwx   1 446        root            4367 Nov   8   1991 posrc/PO120.scr
-rwxrwxrwx   1 446        root             802 Nov   8   1991 posrc/PO115WS
-rwxrwxrwx   1 446        root            3379 Nov   8   1991 posrc/PO115.scr
-rwxrwxrwx   1 446        root           34553 Nov   8   1991 posrc/PO115PD
-rwxrwxrwx   1 446        root            4714 Nov   8   1991 posrc/PO115.rpt
-rwxrwxrwx   1 446        root             468 Nov   8   1991 posrc/PO10WS
-rwxrwxrwx   1 446        root            2925 Nov   8   1991 posrc/PO100.scr
-rwxrwxrwx   1 446        root           30221 Nov   8   1991 posrc/PO10PD
-rwxrwxrwx   1 446        root            1289 Nov   8   1991 posrc/PO100WS
-rwxrwxrwx   1 446        root            3999 Nov   8   1991 posrc/PO100.rpt
-rwxrwxrwx   1 446        root           13768 Nov   8   1991 posrc/PO05PD
-rwxrwxrwx   1 446        root             219 Nov   8   1991 posrc/PO05WS
-rwxrwxrwx   1 446        root             298 Nov   8   1991 posrc/PO04WS
-rwxrwxrwx   1 446        root            7915 Nov   8   1991 posrc/PO04.scr
-rwxrwxrwx   1 446        root            4078 Nov   8   1991 posrc/PO05.scr
-rwxrwxrwx   1 446        root             219 Nov   8   1991 posrc/PO03WS
-rwxrwxrwx   1 446        root           11474 Nov   8   1991 posrc/PO03PD
-rwxrwxrwx   1 446        root             219 Nov   8   1991 posrc/PO02WS
-rwxrwxrwx   1 446        root           10543 Nov   8   1991 posrc/PO02PD
-rwxrwxrwx   1 446        root             529 Nov   8   1991 posrc/PO01WS
-rwxrwxrwx   1 446        root            3276 Nov   8   1991 posrc/PO02.scr
-rwxrwxrwx   1 446        root           14218 Nov   8   1991 posrc/PO01PD
-rwxrwxrwx   1 446        root             219 Nov   8   1991 posrc/PO00WS
-rwxrwxrwx   1 446        root            3501 Nov   8   1991 posrc/PO01.scr
-rw-rw-rw-   1 446        root            2641 Nov   8   1991 bnsrc/BNRP.scr
-rw-rw-rw-   1 446        root            1139 Nov   8   1991 bnsrc/BN80WS
-rw-rw-rw-   1 446        root           51717 Nov   8   1991 bnsrc/BN80PD
-rw-rw-rw-   1 446        root            1746 Nov   8   1991 bnsrc/BN79WS
-rw-rw-rw-   1 446        root           41839 Nov   8   1991 bnsrc/BN79PD
-rw-rw-rw-   1 446        root             432 Nov   8   1991 bnsrc/BN77WS
-rw-rw-rw-   1 446        root           31772 Nov   8   1991 bnsrc/BN77PD
-rw-rw-rw-   1 446        root             219 Nov   8   1991 bnsrc/BN76WS
-rw-rw-rw-   1 446        root           13050 Nov   8   1991 bnsrc/BN76PD
-rw-rw-rw-   1 446        root           53066 Nov   8   1991 bnsrc/BN70PD
-rw-rw-rw-   1 446        root            1834 Nov   8   1991 bnsrc/BN70WS
-rw-rw-rw-   1 446        root           89021 Nov   8   1991 bnsrc/BN65PD
-rw-rw-rw-   1 446        root            5253 Nov   8   1991 bnsrc/BN65WS
-rw-rw-rw-   1 446        root            2294 Nov   8   1991 bnsrc/BN66WS
-rw-rw-rw-   1 446        root             384 Nov   8   1991 bnsrc/BN61WS
-rw-rw-rw-   1 446        root             311 Nov   8   1991 bnsrc/BN60WS
```

```
                                    cyclical_mod.txt
 -rw-rw-rw-    1 446        root        14591 Nov  8  1991 bnsrc/BN61PD
 -rw-rw-rw-    1 446        root          219 Nov  8  1991 bnsrc/BN57WS
 -rw-rw-rw-    1 446        root        22193 Nov  8  1991 bnsrc/BN56PD
 -rw-rw-rw-    1 446        root        20126 Nov  8  1991 bnsrc/BN57PD
 -rw-rw-rw-    1 446        root          219 Nov  8  1991 bnsrc/BN56WS
 -rw-rw-rw-    1 446        root          801 Nov  8  1991 bnsrc/BN55WS
 -rw-rw-rw-    1 446        root        25184 Nov  8  1991 bnsrc/BN55PD
 -rw-rw-rw-    1 446        root        12408 Nov  8  1991 bnsrc/BN52PD
 -rw-rw-rw-    1 446        root          495 Nov  8  1991 bnsrc/BN52WS
 -rw-rw-rw-    1 446        root        10808 Nov  8  1991 bnsrc/BN50PD
 -rw-rw-rw-    1 446        root         2648 Nov  8  1991 bnsrc/BN49WS
 -rw-rw-rw-    1 446        root          219 Nov  8  1991 bnsrc/BN50WS
 -rw-rw-rw-    1 446        root        34125 Nov  8  1991 bnsrc/BN49PD
 -rw-rw-rw-    1 446        root         1015 Nov  8  1991 bnsrc/BN48WS
 -rw-rw-rw-    1 446        root        14087 Nov  8  1991 bnsrc/BN480PD
 -rw-rw-rw-    1 446        root          357 Nov  8  1991 bnsrc/BN480WS
 -rw-rw-rw-    1 446        root        26193 Nov  8  1991 bnsrc/BN47PD
 -rw-rw-rw-    1 446        root          455 Nov  8  1991 bnsrc/BN47WS
 -rw-rw-rw-    1 446        root         1626 Nov  8  1991 bnsrc/BN45WS
 -rw-rw-rw-    1 446        root         1796 Nov  8  1991 bnsrc/BN430WS
 -rw-rw-rw-    1 446        root         1126 Nov  8  1991 bnsrc/BN41WS
 -rw-rw-rw-    1 446        root          664 Nov  8  1991 bnsrc/BN38WS
 -rw-rw-rw-    1 446        root        51053 Nov  8  1991 bnsrc/BN37PD
 -rw-rw-rw-    1 446        root         1243 Nov  8  1991 bnsrc/BN37WS
 -rw-rw-rw-    1 446        root          219 Nov  8  1991 bnsrc/BN35WS
 -rw-rw-rw-    1 446        root         2079 Nov  8  1991 bnsrc/BN350WS
 -rw-rw-rw-    1 446        root         6291 Nov  8  1991 bnsrc/BN340WS
 -rw-rw-rw-    1 446        root         2210 Nov  8  1991 bnsrc/BN345WS
 -rw-rw-rw-    1 446        root          219 Nov  8  1991 bnsrc/BN32WS
 -rw-rw-rw-    1 446        root         2266 Nov  8  1991 bnsrc/BN325WS
 -rw-rw-rw-    1 446        root        20310 Nov  8  1991 bnsrc/BN325PD
 -rw-rw-rw-    1 446        root        13591 Nov  8  1991 bnsrc/BN320WS
 -rw-rw-rw-    1 446        root          219 Nov  8  1991 bnsrc/BN31WS
 -rw-rw-rw-    1 446        root         1157 Nov  8  1991 bnsrc/BN310WS
 -rw-rw-rw-    1 446        root         1317 Nov  8  1991 bnsrc/BN30WS
 -rw-rw-rw-    1 446        root         2054 Nov  8  1991 bnsrc/BN305WS
 -rw-rw-rw-    1 446        root        17230 Nov  8  1991 bnsrc/BN30PD
 -rw-rw-rw-    1 446        root        14971 Nov  8  1991 bnsrc/BN300PD
 -rw-rw-rw-    1 446        root        34915 Nov  8  1991 bnsrc/BN29PD
 -rw-rw-rw-    1 446        root         3032 Nov  8  1991 bnsrc/BN30.scr
 -rw-rw-rw-    1 446        root         2522 Nov  8  1991 bnsrc/BN29WS
 -rw-rw-rw-    1 446        root         1758 Nov  8  1991 bnsrc/BN300WS
 -rw-rw-rw-    1 446        root          435 Nov  8  1991 bnsrc/BN281WS
 -rw-rw-rw-    1 446        root          420 Nov  8  1991 bnsrc/BN270WS
 -rw-rw-rw-    1 446        root          498 Nov  8  1991 bnsrc/BN25WS
 -rw-rw-rw-    1 446        root         5083 Nov  8  1991 bnsrc/BN270PD
 -rw-rw-rw-    1 446        root         1021 Nov  8  1991 bnsrc/BN252WS
 -rw-rw-rw-    1 446        root         9615 Nov  8  1991 bnsrc/BN252PD
 -rw-rw-rw-    1 446        root         1480 Nov  8  1991 bnsrc/BN247WS
 -rw-rw-rw-    1 446        root        21898 Nov  8  1991 bnsrc/BN247PD
 -rw-rw-rw-    1 446        root         2472 Nov  8  1991 bnsrc/BN246WS
 -rw-rw-rw-    1 446        root        46154 Nov  8  1991 bnsrc/BN246PD
 -rw-rw-rw-    1 446        root         1291 Nov  8  1991 bnsrc/BN240WS
 -rw-rw-rw-    1 446        root         1634 Nov  8  1991 bnsrc/BN238WS
 -rw-rw-rw-    1 446        root         3843 Nov  8  1991 bnsrc/BN237WS
 -rw-rw-rw-    1 446        root          802 Nov  8  1991 bnsrc/BN233WS
 -rw-rw-rw-    1 446        root         2574 Nov  8  1991 bnsrc/BN236WS
 -rw-rw-rw-    1 446        root        17136 Nov  8  1991 bnsrc/BN233PD
 -rw-rw-rw-    1 446        root         3719 Nov  8  1991 bnsrc/BN232WS
 -rw-rw-rw-    1 446        root        94590 Nov  8  1991 bnsrc/BN232PD
 -rw-rw-rw-    1 446        root         1578 Nov  8  1991 bnsrc/BN231WS
 -rw-rw-rw-    1 446        root        68254 Nov  8  1991 bnsrc/BN231PD
 -rw-rw-rw-    1 446        root        34696 Nov  8  1991 bnsrc/BN230PD
```

```
                                        cyclical_mod.txt
-rw-rw-rw-    1 446        root            1728 Nov   8   1991 bnsrc/BN230WS
-rw-rw-rw-    1 446        root            2623 Nov   8   1991 bnsrc/BN211WS
-rw-rw-rw-    1 446        root           49700 Nov   8   1991 bnsrc/BN211PD
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN21WS
-rw-rw-rw-    1 446        root           22918 Nov   8   1991 bnsrc/BN21PD
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN20WS
-rw-rw-rw-    1 446        root           22659 Nov   8   1991 bnsrc/BN20PD
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN204WS
-rw-rw-rw-    1 446        root             845 Nov   8   1991 bnsrc/BN202WS
-rw-rw-rw-    1 446        root            7426 Nov   8   1991 bnsrc/BN204PD
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN203WS
-rw-rw-rw-    1 446        root            7557 Nov   8   1991 bnsrc/BN203PD
-rw-rw-rw-    1 446        root           13413 Nov   8   1991 bnsrc/BN202PD
-rw-rw-rw-    1 446        root            1025 Nov   8   1991 bnsrc/BN200WS
-rw-rw-rw-    1 446        root           26191 Nov   8   1991 bnsrc/BN19PD
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN19WS
-rw-rw-rw-    1 446        root           28329 Nov   8   1991 bnsrc/BN18PD
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN18WS
-rw-rw-rw-    1 446        root            1214 Nov   8   1991 bnsrc/BN181WS
-rw-rw-rw-    1 446        root           24075 Nov   8   1991 bnsrc/BN181PD
-rw-rw-rw-    1 446        root           40844 Nov   8   1991 bnsrc/BN17PD
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN17WS
-rw-rw-rw-    1 446        root             720 Nov   8   1991 bnsrc/BN170WS
-rw-rw-rw-    1 446        root           16873 Nov   8   1991 bnsrc/BN170PD
-rw-rw-rw-    1 446        root          180764 Nov   8   1991 bnsrc/BN16PD
-rw-rw-rw-    1 446        root            2451 Nov   8   1991 bnsrc/BN16WS
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN13WS
-rw-rw-rw-    1 446        root           55957 Nov   8   1991 bnsrc/BN13PD
-rw-rw-rw-    1 446        root             419 Nov   8   1991 bnsrc/BN138WS
-rw-rw-rw-    1 446        root            4460 Nov   8   1991 bnsrc/BN131WS
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN12WS
-rw-rw-rw-    1 446        root           66411 Nov   8   1991 bnsrc/BN12PD
-rw-rw-rw-    1 446        root            5286 Nov   8   1991 bnsrc/BN120WS
-rw-rw-rw-    1 446        root             219 Nov   8   1991 bnsrc/BN11WS
-rw-rw-rw-    1 446        root           66975 Nov   8   1991 bnsrc/BN11PD
-rw-rw-rw-    1 446        root            2035 Nov   8   1991 bnsrc/BN104WS
-rw-rw-rw-    1 446        root           37444 Nov   8   1991 bnsrc/BN104PD
-rw-rw-rw-    1 446        root             489 Nov   8   1991 bnsrc/BN04WS
-rw-rw-rw-    1 446        root           21546 Nov   8   1991 bnsrc/BN03PD
-rw-rw-rw-    1 446        root             716 Nov   8   1991 bnsrc/BN03WS
-rw-rw-rw-    1 446        root           17876 Nov   8   1991 bnsrc/BN04PD
-rw-rw-rw-    1 446        root            1078 Nov   8   1991 bnsrc/BN02WS
-rw-rw-rw-    1 446        root           40281 Nov   8   1991 bnsrc/BN02PD
-rw-rw-rw-    1 446        root            2495 Nov   8   1991 bnsrc/BN01WS
-rw-rw-rw-    1 446        root            1055 Nov   8   1991 bnsrc/BN00WS
-rw-rw-rw-    1 446        root          105078 Nov   8   1991 bnsrc/BN00PD
-rw-rw-rw-    1 446        root            2533 Nov   8   1991 pasrc/PARP.scr
-rw-rw-rw-    1 446        root           60677 Nov   8   1991 pasrc/PALODPD
-rw-rw-rw-    1 446        root             999 Nov   8   1991 pasrc/PA99WS
-rw-rw-rw-    1 446        root           32979 Nov   8   1991 pasrc/PA98PD
-rw-rw-rw-    1 446        root           31098 Nov   8   1991 pasrc/PA99PD
-rw-rw-rw-    1 446        root             999 Nov   8   1991 pasrc/PA98WS
-rw-rw-rw-    1 446        root           28027 Nov   8   1991 pasrc/PA95PD
-rw-rw-rw-    1 446        root             976 Nov   8   1991 pasrc/PA95WS
-rw-rw-rw-    1 446        root             219 Nov   8   1991 pasrc/PA92WS
-rw-rw-rw-    1 446        root           11702 Nov   8   1991 pasrc/PA92PD
-rw-rw-rw-    1 446        root             301 Nov   8   1991 pasrc/PA91WS
-rw-rw-rw-    1 446        root            8911 Nov   8   1991 pasrc/PA91PD
-rw-rw-rw-    1 446        root           13203 Nov   8   1991 pasrc/PA71WS
-rw-rw-rw-    1 446        root           94678 Nov   8   1991 pasrc/PA71PD
-rw-rw-rw-    1 446        root           11171 Nov   8   1991 pasrc/PA70WS
-rw-rw-rw-    1 446        root           98230 Nov   8   1991 pasrc/PA70PD
-rw-rw-rw-    1 446        root           13164 Nov   8   1991 pasrc/PA67PD
                                         Page 75
```

```
                                cyclical_mod.txt
-rw-rw-rw-    1 446           root           804 Nov  8  1991 pasrc/PA67WS
-rw-rw-rw-    1 446           root          1604 Nov  8  1991 pasrc/PA68WS
-rw-rw-rw-    1 446           root         21633 Nov  8  1991 pasrc/PA68PD
-rw-rw-rw-    1 446           root           909 Nov  8  1991 pasrc/PA65WS
-rw-rw-rw-    1 446           root         22364 Nov  8  1991 pasrc/PA65PD
-rw-rw-rw-    1 446           root           975 Nov  8  1991 pasrc/PA64WS
-rw-rw-rw-    1 446           root         24966 Nov  8  1991 pasrc/PA64PD
-rw-rw-rw-    1 446           root          1170 Nov  8  1991 pasrc/PA63WS
-rw-rw-rw-    1 446           root         38694 Nov  8  1991 pasrc/PA63PD
-rw-rw-rw-    1 446           root          1367 Nov  8  1991 pasrc/PA62WS
-rw-rw-rw-    1 446           root         35733 Nov  8  1991 pasrc/PA62PD
-rw-rw-rw-    1 446           root           219 Nov  8  1991 pasrc/PA61WS
-rw-rw-rw-    1 446           root          6357 Nov  8  1991 pasrc/PA61PD
-rw-rw-rw-    1 446           root           226 Nov  8  1991 pasrc/PA53WS
-rw-rw-rw-    1 446           root         23181 Nov  8  1991 pasrc/PA50PD
-rw-rw-rw-    1 446           root           605 Nov  8  1991 pasrc/PA50WS
-rw-rw-rw-    1 446           root           219 Nov  8  1991 pasrc/PA51WS
-rw-rw-rw-    1 446           root          4047 Nov  8  1991 pasrc/PA51PD
-rw-rw-rw-    1 446           root           513 Nov  8  1991 pasrc/PA41WS
-rw-rw-rw-    1 446           root         37638 Nov  8  1991 pasrc/PA41PD
-rw-rw-rw-    1 446           root         22251 Nov  8  1991 pasrc/PA39PD
-rw-rw-rw-    1 446           root           373 Nov  8  1991 pasrc/PA39WS
-rw-rw-rw-    1 446           root           486 Nov  8  1991 pasrc/PA40WS
-rw-rw-rw-    1 446           root         16879 Nov  8  1991 pasrc/PA40PD
-rw-rw-rw-    1 446           root          4867 Nov  8  1991 pasrc/PA395WS
-rw-rw-rw-    1 446           root          2402 Nov  8  1991 pasrc/PA391WS
-rw-rw-rw-    1 446           root         39382 Nov  8  1991 pasrc/PA391PD
-rw-rw-rw-    1 446           root          2126 Nov  8  1991 pasrc/PA390WS
-rw-rw-rw-    1 446           root         57834 Nov  8  1991 pasrc/PA390PD
-rw-rw-rw-    1 446           root         13727 Nov  8  1991 pasrc/PA380PD
-rw-rw-rw-    1 446           root           934 Nov  8  1991 pasrc/PA380WS
-rw-rw-rw-    1 446           root           373 Nov  8  1991 pasrc/PA38WS
-rw-rw-rw-    1 446           root         22424 Nov  8  1991 pasrc/PA38PD
-rw-rw-rw-    1 446           root         14381 Nov  8  1991 pasrc/PA37PD
-rw-rw-rw-    1 446           root           219 Nov  8  1991 pasrc/PA37WS
-rw-rw-rw-    1 446           root          1097 Nov  8  1991 pasrc/PA375WS
-rw-rw-rw-    1 446           root         16482 Nov  8  1991 pasrc/PA375PD
-rw-rw-rw-    1 446           root         22679 Nov  8  1991 pasrc/PA36PD
-rw-rw-rw-    1 446           root           373 Nov  8  1991 pasrc/PA36WS
-rw-rw-rw-    1 446           root          2674 Nov  8  1991 pasrc/PA360WS
-rw-rw-rw-    1 446           root         74625 Nov  8  1991 pasrc/PA360PD
-rw-rw-rw-    1 446           root          1010 Nov  8  1991 pasrc/PA355WS
-rw-rw-rw-    1 446           root         25284 Nov  8  1991 pasrc/PA35PD
-rw-rw-rw-    1 446           root           376 Nov  8  1991 pasrc/PA35WS
-rw-rw-rw-    1 446           root         18986 Nov  8  1991 pasrc/PA355PD
-rw-rw-rw-    1 446           root         25771 Nov  8  1991 pasrc/PA34PD
-rw-rw-rw-    1 446           root         19170 Nov  8  1991 pasrc/PA345PD
-rw-rw-rw-    1 446           root           373 Nov  8  1991 pasrc/PA34WS
-rw-rw-rw-    1 446           root          1010 Nov  8  1991 pasrc/PA345WS
-rw-rw-rw-    1 446           root           219 Nov  8  1991 pasrc/PA33WS
-rw-rw-rw-    1 446           root         18623 Nov  8  1991 pasrc/PA33PD
-rw-rw-rw-    1 446           root          1714 Nov  8  1991 pasrc/PA335WS
-rw-rw-rw-    1 446           root         14235 Nov  8  1991 pasrc/PA335PD
-rw-rw-rw-    1 446           root         16787 Nov  8  1991 pasrc/PA32PD
-rw-rw-rw-    1 446           root           219 Nov  8  1991 pasrc/PA32WS
-rw-rw-rw-    1 446           root          1636 Nov  8  1991 pasrc/PA320WS
-rw-rw-rw-    1 446           root          1308 Nov  8  1991 pasrc/PA31WS
-rw-rw-rw-    1 446           root         81992 Nov  8  1991 pasrc/PA31PD
-rw-rw-rw-    1 446           root          1010 Nov  8  1991 pasrc/PA315WS
-rw-rw-rw-    1 446           root         14310 Nov  8  1991 pasrc/PA315PD
-rw-rw-rw-    1 446           root          2157 Nov  8  1991 pasrc/PA310WS
-rw-rw-rw-    1 446           root         24659 Nov  8  1991 pasrc/PA310PD
-rw-rw-rw-    1 446           root          1340 Nov  8  1991 pasrc/PA305WS
```

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 446        root          219 Nov   8   1991 pasrc/PA30WS
-rw-rw-rw-    1 446        root        10788 Nov   8   1991 pasrc/PA30PD
-rw-rw-rw-    1 446        root         1120 Nov   8   1991 pasrc/PA300WS
-rw-rw-rw-    1 446        root        16330 Nov   8   1991 pasrc/PA305PD
-rw-rw-rw-    1 446        root        12815 Nov   8   1991 pasrc/PA300PD
-rw-rw-rw-    1 446        root         2904 Nov   8   1991 pasrc/PA30.scr
-rw-rw-rw-    1 446        root          728 Nov   8   1991 pasrc/PA295WS
-rw-rw-rw-    1 446        root        20399 Nov   8   1991 pasrc/PA295PD
-rw-rw-rw-    1 446        root          219 Nov   8   1991 pasrc/PA27WS
-rw-rw-rw-    1 446        root        10680 Nov   8   1991 pasrc/PA27PD
-rw-rw-rw-    1 446        root          373 Nov   8   1991 pasrc/PA25WS
-rw-rw-rw-    1 446        root          372 Nov   8   1991 pasrc/PA24WS
-rw-rw-rw-    1 446        root         1041 Nov   8   1991 pasrc/PA241WS
-rw-rw-rw-    1 446        root        24780 Nov   8   1991 pasrc/PA25PD
-rw-rw-rw-    1 446        root        25572 Nov   8   1991 pasrc/PA24PD
-rw-rw-rw-    1 446        root          219 Nov   8   1991 pasrc/PA23WS
-rw-rw-rw-    1 446        root         1048 Nov   8   1991 pasrc/PA239WS
-rw-rw-rw-    1 446        root        14991 Nov   8   1991 pasrc/PA23PD
-rw-rw-rw-    1 446        root         1334 Nov   8   1991 pasrc/PA238WS
-rw-rw-rw-    1 446        root         1326 Nov   8   1991 pasrc/PA236WS
-rw-rw-rw-    1 446        root         1320 Nov   8   1991 pasrc/PA235WS
-rw-rw-rw-    1 446        root         1614 Nov   8   1991 pasrc/PA234WS
-rw-rw-rw-    1 446        root         1041 Nov   8   1991 pasrc/PA233WS
-rw-rw-rw-    1 446        root         1048 Nov   8   1991 pasrc/PA232WS
-rw-rw-rw-    1 446        root         1266 Nov   8   1991 pasrc/PA231WS
-rw-rw-rw-    1 446        root          301 Nov   8   1991 pasrc/PA230WS
-rw-rw-rw-    1 446        root         3462 Nov   8   1991 pasrc/PA230PD
-rw-rw-rw-    1 446        root         1510 Nov   8   1991 pasrc/PA225WS
-rw-rw-rw-    1 446        root        30091 Nov   8   1991 pasrc/PA225PD
-rw-rw-rw-    1 446        root         1495 Nov   8   1991 pasrc/PA224WS
-rw-rw-rw-    1 446        root        31639 Nov   8   1991 pasrc/PA224PD
-rw-rw-rw-    1 446        root         1493 Nov   8   1991 pasrc/PA222WS
-rw-rw-rw-    1 446        root        31061 Nov   8   1991 pasrc/PA222PD
-rw-rw-rw-    1 446        root         1026 Nov   8   1991 pasrc/PA221WS
-rw-rw-rw-    1 446        root        31807 Nov   8   1991 pasrc/PA221PD
-rw-rw-rw-    1 446        root         1779 Nov   8   1991 pasrc/PA220WS
-rw-rw-rw-    1 446        root        36880 Nov   8   1991 pasrc/PA220PD
-rw-rw-rw-    1 446        root         1214 Nov   8   1991 pasrc/PA218WS
-rw-rw-rw-    1 446        root        25969 Nov   8   1991 pasrc/PA218PD
-rw-rw-rw-    1 446        root         1207 Nov   8   1991 pasrc/PA217WS
-rw-rw-rw-    1 446        root        18591 Nov   8   1991 pasrc/PA217PD
-rw-rw-rw-    1 446        root         1481 Nov   8   1991 pasrc/PA216WS
-rw-rw-rw-    1 446        root        32186 Nov   8   1991 pasrc/PA216PD
-rw-rw-rw-    1 446        root        41851 Nov   8   1991 pasrc/PA215PD
-rw-rw-rw-    1 446        root         1284 Nov   8   1991 pasrc/PA215WS
-rw-rw-rw-    1 446        root         1207 Nov   8   1991 pasrc/PA214WS
-rw-rw-rw-    1 446        root        29401 Nov   8   1991 pasrc/PA214PD
-rw-rw-rw-    1 446        root          947 Nov   8   1991 pasrc/PA212WS
-rw-rw-rw-    1 446        root        20218 Nov   8   1991 pasrc/PA212PD
-rw-rw-rw-    1 446        root       103968 Nov   8   1991 pasrc/PA211PD
-rw-rw-rw-    1 446        root         4930 Nov   8   1991 pasrc/PA211WS
-rw-rw-rw-    1 446        root          428 Nov   8   1991 pasrc/PA210WS
-rw-rw-rw-    1 446        root          594 Nov   8   1991 pasrc/PA208WS
-rw-rw-rw-    1 446        root         9823 Nov   8   1991 pasrc/PA205PD
-rw-rw-rw-    1 446        root          554 Nov   8   1991 pasrc/PA205WS
-rw-rw-rw-    1 446        root          617 Nov   8   1991 pasrc/PA206WS
-rw-rw-rw-    1 446        root          869 Nov   8   1991 pasrc/PA204WS
-rw-rw-rw-    1 446        root         2231 Nov   8   1991 pasrc/PA203WS
-rw-rw-rw-    1 446        root        30463 Nov   8   1991 pasrc/PA203PD
-rw-rw-rw-    1 446        root         8148 Nov   8   1991 pasrc/PA202PD
-rw-rw-rw-    1 446        root          302 Nov   8   1991 pasrc/PA202WS
-rw-rw-rw-    1 446        root          377 Nov   8   1991 pasrc/PA18WS
-rw-rw-rw-    1 446        root        21275 Nov   8   1991 pasrc/PA18PD
```

```
                                    cyclical_mod.txt
     -rw-rw-rw-      1 446         root           219 Nov  8   1991 pasrc/PA17WS
     -rw-rw-rw-      1 446         root         21432 Nov  8   1991 pasrc/PA17PD
     -rw-rw-rw-      1 446         root         27457 Nov  8   1991 pasrc/PA16PD
     -rw-rw-rw-      1 446         root           373 Nov  8   1991 pasrc/PA16WS
     -rw-rw-rw-      1 446         root          1129 Nov  8   1991 pasrc/PA15WS
     -rw-rw-rw-      1 446         root         62926 Nov  8   1991 pasrc/PA15PD
     -rw-rw-rw-      1 446         root           376 Nov  8   1991 pasrc/PA14WS
     -rw-rw-rw-      1 446         root         24414 Nov  8   1991 pasrc/PA14PD
     -rw-rw-rw-      1 446         root         12561 Nov  8   1991 pasrc/PA130PD
     -rw-rw-rw-      1 446         root           308 Nov  8   1991 pasrc/PA130WS
     -rw-rw-rw-      1 446         root          9587 Nov  8   1991 pasrc/PA135PD
     -rw-rw-rw-      1 446         root           308 Nov  8   1991 pasrc/PA135WS
     -rw-rw-rw-      1 446         root         19427 Nov  8   1991 pasrc/PA12PD
     -rw-rw-rw-      1 446         root           616 Nov  8   1991 pasrc/PA125WS
     -rw-rw-rw-      1 446         root         13697 Nov  8   1991 pasrc/PA125PD
     -rw-rw-rw-      1 446         root           219 Nov  8   1991 pasrc/PA12WS
     -rw-rw-rw-      1 446         root           649 Nov  8   1991 pasrc/PA120WS
     -rw-rw-rw-      1 446         root          2273 Nov  8   1991 pasrc/PA110WS
     -rw-rw-rw-      1 446         root         32306 Nov  8   1991 pasrc/PA110PD
     -rw-rw-rw-      1 446         root           509 Nov  8   1991 pasrc/PA10WS
     -rw-rw-rw-      1 446         root         17305 Nov  8   1991 pasrc/PA10PD
     -rw-rw-rw-      1 446         root           616 Nov  8   1991 pasrc/PA105WS
     -rw-rw-rw-      1 446         root         16175 Nov  8   1991 pasrc/PA104WS
     -rw-rw-rw-      1 446         root          2898 Nov  8   1991 pasrc/PA104.scr
     -rw-rw-rw-      1 446         root          2897 Nov  8   1991 pasrc/PA103.scr
     -rw-rw-rw-      1 446         root         14028 Nov  8   1991 pasrc/PA102WS
     -rw-rw-rw-      1 446         root         89558 Nov  8   1991 pasrc/PA102PD
     -rw-rw-rw-      1 446         root          2989 Nov  8   1991 pasrc/PA102.scr
     -rw-rw-rw-      1 446         root          2989 Nov  8   1991 pasrc/PA101.scr
     -rw-rw-rw-      1 446         root          1002 Nov  8   1991 pasrc/PA09WS
     -rw-rw-rw-      1 446         root         30308 Nov  8   1991 pasrc/PA09PD
     -rw-rw-rw-      1 446         root           219 Nov  8   1991 pasrc/PA08WS
     -rw-rw-rw-      1 446         root         17219 Nov  8   1991 pasrc/PA08PD
     -rw-rw-rw-      1 446         root           219 Nov  8   1991 pasrc/PA06WS
     -rw-rw-rw-      1 446         root           219 Nov  8   1991 pasrc/PA05WS
     -rw-rw-rw-      1 446         root         12017 Nov  8   1991 pasrc/PA06PD
     -rw-rw-rw-      1 446         root          8698 Nov  8   1991 pasrc/PA05PD
     -rw-rw-rw-      1 446         root           219 Nov  8   1991 pasrc/PA04WS
     -rw-rw-rw-      1 446         root          8692 Nov  8   1991 pasrc/PA04PD
     -rw-rw-rw-      1 446         root         58947 Nov  8   1991 pasrc/PA03PD
     -rw-rw-rw-      1 446         root           309 Nov  8   1991 pasrc/PA03WS
     -rw-rw-rw-      1 446         root           219 Nov  8   1991 pasrc/PA02WS
     -rw-rw-rw-      1 446         root           309 Nov  8   1991 pasrc/PA01WS
     -rw-rw-rw-      1 446         root           652 Nov  8   1991 prsrc/PR999WS
     -rw-rw-rw-      1 446         root          6018 Nov  8   1991 prsrc/PR999PD
     -rw-rw-rw-      1 446         root          3048 Nov  8   1991 prsrc/PR999.scr
     -rw-rw-rw-      1 446         root         30541 Nov  8   1991 prsrc/PR87PD
     -rw-rw-rw-      1 446         root           700 Nov  8   1991 prsrc/PR87WS
     -rw-rw-rw-      1 446         root           888 Nov  8   1991 prsrc/PR86WS
     -rw-rw-rw-      1 446         root           801 Nov  8   1991 prsrc/PR85WS
     -rw-rw-rw-      1 446         root          1153 Nov  8   1991 prsrc/PR81WS
     -rw-rw-rw-      1 446         root         16007 Nov  8   1991 prsrc/PR81PD
     -rw-rw-rw-      1 446         root        107534 Nov  8   1991 prsrc/PR660WS
     -rw-rw-rw-      1 446         root        274474 Nov  8   1991 prsrc/PR660PD
     -rw-rw-rw-      1 446         root          5006 Nov  8   1991 prsrc/PR660.scr
     -rw-rw-rw-      1 446         root          7423 Nov  8   1991 prsrc/PR600WS
     -rw-rw-rw-      1 446         root         54814 Nov  8   1991 prsrc/PR600PD
     -rw-rw-rw-      1 446         root          2736 Nov  8   1991 prsrc/PR600.scr
     -rw-rw-rw-      1 446         root          1144 Nov  8   1991 prsrc/PR45WS
     -rw-rw-rw-      1 446         root          1210 Nov  8   1991 prsrc/PR37WS
     -rw-rw-rw-      1 446         root          8486 Nov  8   1991 prsrc/PR38PD
     -rw-rw-rw-      1 446         root           568 Nov  8   1991 prsrc/PR38WS
     -rw-rw-rw-      1 446         root         14213 Nov  8   1991 prsrc/PR37PD
```

```
                            cyclical_mod.txt
-rw-rw-rw-   1 446        root         3270 Nov  8  1991 prsrc/PR36WS
-rw-rw-rw-   1 446        root         1711 Nov  8  1991 prsrc/PR33WS
-rw-rw-rw-   1 446        root        48827 Nov  8  1991 prsrc/PR295PD
-rw-rw-rw-   1 446        root         5881 Nov  8  1991 prsrc/PR295WS
-rw-rw-rw-   1 446        root         3594 Nov  8  1991 prsrc/PR295.scr
-rw-rw-rw-   1 446        root        13497 Nov  8  1991 prsrc/PR285PD
-rw-rw-rw-   1 446        root          747 Nov  8  1991 prsrc/PR285WS
-rw-rw-rw-   1 446        root         3091 Nov  8  1991 prsrc/PR285.scr
-rw-rw-rw-   1 446        root         3699 Nov  8  1991 prsrc/PR276WS
-rw-rw-rw-   1 446        root        21729 Nov  8  1991 prsrc/PR275PD
-rw-rw-rw-   1 446        root          779 Nov  8  1991 prsrc/PR275WS
-rw-rw-rw-   1 446        root         3581 Nov  8  1991 prsrc/PR275.scr
-rw-rw-rw-   1 446        root         3865 Nov  8  1991 prsrc/PR276.scr
-rw-rw-rw-   1 446        root         1942 Nov  8  1991 prsrc/PR270WS
-rw-rw-rw-   1 446        root        44083 Nov  8  1991 prsrc/PR270PD
-rw-rw-rw-   1 446        root         3816 Nov  8  1991 prsrc/PR270.scr
-rw-rw-rw-   1 446        root         9970 Nov  8  1991 prsrc/PR261WS
-rw-rw-rw-   1 446        root        91976 Nov  8  1991 prsrc/PR261PD
-rw-rw-rw-   1 446        root         4178 Nov  8  1991 prsrc/PR261.scr
-rw-rw-rw-   1 446        root          927 Nov  8  1991 prsrc/PR23WS
-rw-rw-rw-   1 446        root        32654 Nov  8  1991 prsrc/PR23PD
-rw-rw-rw-   1 446        root          833 Nov  8  1991 prsrc/PR230WS
-rw-rw-rw-   1 446        root         3457 Nov  8  1991 prsrc/PR230.scr
-rw-rw-rw-   1 446        root          969 Nov  8  1991 prsrc/PR223WS
-rw-rw-rw-   1 446        root        22561 Nov  8  1991 prsrc/PR230PD
-rw-rw-rw-   1 446        root        11993 Nov  8  1991 prsrc/PR223PD
-rw-rw-rw-   1 446        root         2895 Nov  8  1991 prsrc/PR223.scr
-rw-rw-rw-   1 446        root         1188 Nov  8  1991 prsrc/PR21WS
-rw-rw-rw-   1 446        root        25527 Nov  8  1991 prsrc/PR21PD
-rw-rw-rw-   1 446        root         4175 Nov  8  1991 prsrc/PR216WS
-rw-rw-rw-   1 446        root        71429 Nov  8  1991 prsrc/PR216PD
-rw-rw-rw-   1 446        root         3620 Nov  8  1991 prsrc/PR216.scr
-rw-rw-rw-   1 446        root          634 Nov  8  1991 prsrc/PR214WS
-rw-rw-rw-   1 446        root        17226 Nov  8  1991 prsrc/PR214PD
-rw-rw-rw-   1 446        root         3539 Nov  8  1991 prsrc/PR214.scr
-rw-rw-rw-   1 446        root          435 Nov  8  1991 prsrc/PR212WS
-rw-rw-rw-   1 446        root        18251 Nov  8  1991 prsrc/PR212PD
-rw-rw-rw-   1 446        root         3288 Nov  8  1991 prsrc/PR212.scr
-rw-rw-rw-   1 446        root         2851 Nov  8  1991 prsrc/PR209.scr
-rw-rw-rw-   1 446        root          302 Nov  8  1991 prsrc/PR209WS
-rw-rw-rw-   1 446        root          617 Nov  8  1991 prsrc/PR206WS
-rw-rw-rw-   1 446        root         9959 Nov  8  1991 prsrc/PR206PD
-rw-rw-rw-   1 446        root         2787 Nov  8  1991 prsrc/PR206.scr
-rw-rw-rw-   1 446        root         8347 Nov  8  1991 prsrc/PR205WS
-rw-rw-rw-   1 446        root         3698 Nov  8  1991 prsrc/PR205.scr
-rw-rw-rw-   1 446        root          308 Nov  8  1991 prsrc/PR204WS
-rw-rw-rw-   1 446        root         8042 Nov  8  1991 prsrc/PR204PD
-rw-rw-rw-   1 446        root         2804 Nov  8  1991 prsrc/PR204.scr
-rw-rw-rw-   1 446        root         1411 Nov  8  1991 prsrc/PR16WS
-rw-rw-rw-   1 446        root         1485 Nov  8  1991 prsrc/PR165WS
-rw-rw-rw-   1 446        root         6096 Nov  8  1991 prsrc/PR165PD
-rw-rw-rw-   1 446        root         2797 Nov  8  1991 prsrc/PR165.scr
-rw-rw-rw-   1 446        root         1982 Nov  8  1991 prsrc/PR162WS
-rw-rw-rw-   1 446        root         1860 Nov  8  1991 prsrc/PR145WS
-rw-rw-rw-   1 446        root        19220 Nov  8  1991 prsrc/PR145PD
-rw-rw-rw-   1 446        root        50304 Nov  8  1991 prsrc/PR135PD
-rw-rw-rw-   1 446        root         3745 Nov  8  1991 prsrc/PR135WS
-rw-rw-rw-   1 446        root         6926 Nov  8  1991 prsrc/PR130WS
-rw-rw-rw-   1 446        root          468 Nov  8  1991 prsrc/PR12WS
-rw-rw-rw-   1 446        root          219 Nov  8  1991 prsrc/PR09WS
-rw-rw-rw-   1 446        root        17904 Nov  8  1991 prsrc/PR09PD
-rw-rw-rw-   1 446        root          219 Nov  8  1991 prsrc/PR08WS
-rw-rw-rw-   1 446        root        11114 Nov  8  1991 prsrc/PR08PD
```

cyclical_mod.txt

```
-rw-rw-rw-  1 446      root        219 Nov  8  1991 prsrc/PR07WS
-rw-rw-rw-  1 446      root       4340 Nov  8  1991 prsrc/PR08.scr
-rw-rw-rw-  1 446      root       1354 Nov  8  1991 prsrc/PR06WS
-rw-rw-rw-  1 446      root      28482 Nov  8  1991 prsrc/PR06PD
-rw-rw-rw-  1 446      root        679 Nov  8  1991 prsrc/PR05WS
-rw-rw-rw-  1 446      root      20845 Nov  8  1991 prsrc/PR04PD
-rw-rw-rw-  1 446      root        219 Nov  8  1991 prsrc/PR04WS
-rw-rw-rw-  1 446      root      21209 Nov  8  1991 prsrc/PR03PD
-rw-rw-rw-  1 446      root        219 Nov  8  1991 prsrc/PR03WS
-rw-rw-rw-  1 446      root        219 Nov  8  1991 prsrc/PR02WS
-rw-rw-rw-  1 446      root      14506 Nov  8  1991 prsrc/PR02PD
-rw-rw-rw-  1 446      root       3477 Nov  8  1991 prsrc/PR02.scr
-rw-rw-rw-  1 446      root       2533 Nov  8  1991 hrsrc/HRRP.scr
-rw-rw-rw-  1 446      root      32403 Nov  8  1991 hrsrc/HRLODPD
-rw-rw-rw-  1 446      root       2489 Nov  8  1991 hrsrc/HRLOD.scr
-rw-rw-rw-  1 446      root        468 Nov  8  1991 hrsrc/HRLODWS
-rw-rw-rw-  1 446      root       4825 Nov  8  1991 hrsrc/HR99PD
-rw-rw-rw-  1 446      root      17680 Nov  8  1991 hrsrc/HR99WS
-rw-rw-rw-  1 446      root       2629 Nov  8  1991 hrsrc/HR99.scr
-rw-rw-rw-  1 446      root        317 Nov  8  1991 hrsrc/HR901WS
-rw-rw-rw-  1 446      root        317 Nov  8  1991 hrsrc/HR900WS
-rw-rw-rw-  1 446      root       1930 Nov  8  1991 hrsrc/HR67WS
-rw-rw-rw-  1 446      root      15963 Nov  8  1991 hrsrc/HR68PD
-rw-rw-rw-  1 446      root        220 Nov  8  1991 hrsrc/HR68WS
-rw-rw-rw-  1 446      root      41618 Nov  8  1991 hrsrc/HR67PD
-rw-rw-rw-  1 446      root       5014 Nov  8  1991 hrsrc/HR67.scr
-rw-rw-rw-  1 446      root      16156 Nov  8  1991 hrsrc/HR65WS
-rw-rw-rw-  1 446      root        219 Nov  8  1991 hrsrc/HR66WS
-rw-rw-rw-  1 446      root       5990 Nov  8  1991 hrsrc/HR66PD
-rw-rw-rw-  1 446      root       3276 Nov  8  1991 hrsrc/HR66.scr
-rw-rw-rw-  1 446      root        219 Nov  8  1991 hrsrc/HR64WS
-rw-rw-rw-  1 446      root       9755 Nov  8  1991 hrsrc/HR64PD
-rw-rw-rw-  1 446      root        219 Nov  8  1991 hrsrc/HR60WS
-rw-rw-rw-  1 446      root      10792 Nov  8  1991 hrsrc/HR60PD
-rw-rw-rw-  1 446      root        849 Nov  8  1991 hrsrc/HR600WS
-rw-rw-rw-  1 446      root       2798 Nov  8  1991 hrsrc/HR600.scr
-rw-rw-rw-  1 446      root      12094 Nov  8  1991 hrsrc/HR600PD
-rw-rw-rw-  1 446      root      20674 Nov  8  1991 hrsrc/HR56PD
-rw-rw-rw-  1 446      root        219 Nov  8  1991 hrsrc/HR56WS
-rw-rw-rw-  1 446      root       3309 Nov  8  1991 hrsrc/HR60.scr
-rw-rw-rw-  1 446      root      11678 Nov  8  1991 hrsrc/HR56.scr
-rw-rw-rw-  1 446      root       2606 Nov  8  1991 hrsrc/HR501.scr
-rw-rw-rw-  1 446      root       8279 Nov  8  1991 hrsrc/HR501PD
-rw-rw-rw-  1 446      root      12260 Nov  8  1991 hrsrc/HR501WS
-rw-rw-rw-  1 446      root      14418 Nov  8  1991 hrsrc/HR500WS
-rw-rw-rw-  1 446      root       2691 Nov  8  1991 hrsrc/HR500.scr
-rw-rw-rw-  1 446      root       1210 Nov  8  1991 hrsrc/HR267WS
-rw-rw-rw-  1 446      root      10648 Nov  8  1991 hrsrc/HR267PD
-rw-rw-rw-  1 446      root       5018 Nov  8  1991 hrsrc/HR212PD
-rw-rw-rw-  1 446      root        219 Nov  8  1991 hrsrc/HR212WS
-rw-rw-rw-  1 446      root        471 Nov  8  1991 hrsrc/HR210WS
-rw-rw-rw-  1 446      root       8935 Nov  8  1991 hrsrc/HR210PD
-rw-rw-rw-  1 446      root        302 Nov  8  1991 hrsrc/HR207WS
-rw-rw-rw-  1 446      root        219 Nov  8  1991 hrsrc/HR206WS
-rw-rw-rw-  1 446      root       7701 Nov  8  1991 hrsrc/HR206PD
-rw-rw-rw-  1 446      root       5816 Nov  8  1991 hrsrc/HR204WS
-rw-rw-rw-  1 446      root       3714 Nov  8  1991 hrsrc/HR205PD
-rw-rw-rw-  1 446      root        219 Nov  8  1991 hrsrc/HR205WS
-rw-rw-rw-  1 446      root      10434 Nov  8  1991 hrsrc/HR204PD
-rw-rw-rw-  1 446      root        219 Nov  8  1991 hrsrc/HR203WS
-rw-rw-rw-  1 446      root        302 Nov  8  1991 hrsrc/HR202WS
-rw-rw-rw-  1 446      root      52577 Nov  8  1991 hrsrc/HR175WS
-rw-rw-rw-  1 446      root     317462 Nov  8  1991 hrsrc/HR175PD
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446         root          4400 Nov   8   1991 hrsrc/HR175.scr
-rw-rw-rw-    1 446         root         51226 Nov   8   1991 hrsrc/HR173WS
-rw-rw-rw-    1 446         root        217015 Nov   8   1991 hrsrc/HR173PD
-rw-rw-rw-    1 446         root          3700 Nov   8   1991 hrsrc/HR173.scr
-rw-rw-rw-    1 446         root         51226 Nov   8   1991 hrsrc/HR172WS
-rw-rw-rw-    1 446         root        235920 Nov   8   1991 hrsrc/HR172PD
-rw-rw-rw-    1 446         root         51226 Nov   8   1991 hrsrc/HR171WS
-rw-rw-rw-    1 446         root          4381 Nov   8   1991 hrsrc/HR172.scr
-rw-rw-rw-    1 446         root        236152 Nov   8   1991 hrsrc/HR171PD
-rw-rw-rw-    1 446         root           302 Nov   8   1991 hrsrc/HR15WS
-rw-rw-rw-    1 446         root         12011 Nov   8   1991 hrsrc/HR15PD
-rw-rw-rw-    1 446         root         11590 Nov   8   1991 hrsrc/HR155PD
-rw-rw-rw-    1 446         root           362 Nov   8   1991 hrsrc/HR155WS
-rw-rw-rw-    1 446         root           219 Nov   8   1991 hrsrc/HR12WS
-rw-rw-rw-    1 446         root         11270 Nov   8   1991 hrsrc/HR12PD
-rw-rw-rw-    1 446         root           527 Nov   8   1991 hrsrc/HR10WS
-rw-rw-rw-    1 446         root           616 Nov   8   1991 hrsrc/HR105WS
-rw-rw-rw-    1 446         root         12090 Nov   8   1991 hrsrc/HR105PD
-rw-rw-rw-    1 446         root           364 Nov   8   1991 hrsrc/HR07WS
-rw-rw-rw-    1 446         root         13087 Nov   8   1991 hrsrc/HR07PD
-rw-rw-rw-    1 446         root           219 Nov   8   1991 hrsrc/HR05WS
-rw-rw-rw-    1 446         root          8928 Nov   8   1991 hrsrc/HR04WS
-rw-rw-rw-    1 446         root         11511 Nov   8   1991 hrsrc/HR05PD
-rw-rw-rw-    1 446         root         11813 Nov   8   1991 hrsrc/HR03PD
-rw-rw-rw-    1 446         root          6892 Nov   8   1991 hrsrc/HR04.scr
-rw-rw-rw-    1 446         root           219 Nov   8   1991 hrsrc/HR03WS
-rw-rw-rw-    1 446         root         27295 Nov   8   1991 hrsrc/HR04PD
-rw-rw-rw-    1 446         root         14024 Nov   8   1991 hrsrc/HR02PD
-rw-rw-rw-    1 446         root           301 Nov   8   1991 hrsrc/HR02WS
-rw-rw-rw-    1 446         root          1226 Nov   8   1991 hrsrc/HR01WS
-rw-rw-rw-    1 446         root         24695 Nov   8   1991 hrsrc/HR01PD
-rw-rw-rw-    1 446         root          2649 Nov   8   1991 tasrc/TARP.scr
-rw-rw-rw-    1 446         root          1031 Nov   8   1991 tasrc/TA70WS
-rw-rw-rw-    1 446         root           219 Nov   8   1991 tasrc/TA63WS
-rw-rw-rw-    1 446         root         11213 Nov   8   1991 tasrc/TA63PD
-rw-rw-rw-    1 446         root         10395 Nov   8   1991 tasrc/TA62PD
-rw-rw-rw-    1 446         root          2737 Nov   8   1991 tasrc/TA63.scr
-rw-rw-rw-    1 446         root           219 Nov   8   1991 tasrc/TA61WS
-rw-rw-rw-    1 446         root          3776 Nov   8   1991 tasrc/TA62.scr
-rw-rw-rw-    1 446         root           219 Nov   8   1991 tasrc/TA62WS
-rw-rw-rw-    1 446         root          2230 Nov   8   1991 tasrc/TA311WS
-rw-rw-rw-    1 446         root          1694 Nov   8   1991 tasrc/TA310WS
-rw-rw-rw-    1 446         root         22425 Nov   8   1991 tasrc/TA310PD
-rw-rw-rw-    1 446         root          8078 Nov   8   1991 tasrc/TA300PD
-rw-rw-rw-    1 446         root           407 Nov   8   1991 tasrc/TA30WS
-rw-rw-rw-    1 446         root           619 Nov   8   1991 tasrc/TA300WS
-rw-rw-rw-    1 446         root          4989 Nov   8   1991 tasrc/TA290WS
-rw-rw-rw-    1 446         root         42089 Nov   8   1991 tasrc/TA290PD
-rw-rw-rw-    1 446         root          1465 Nov   8   1991 tasrc/TA265WS
-rw-rw-rw-    1 446         root          1287 Nov   8   1991 tasrc/TA270WS
-rw-rw-rw-    1 446         root         14234 Nov   8   1991 tasrc/TA270PD
-rw-rw-rw-    1 446         root         25436 Nov   8   1991 tasrc/TA265PD
-rw-rw-rw-    1 446         root          3304 Nov   8   1991 tasrc/TA260WS
-rw-rw-rw-    1 446         root         46082 Nov   8   1991 tasrc/TA260PD
-rw-rw-rw-    1 446         root           219 Nov   8   1991 tasrc/TA230WS
-rw-rw-rw-    1 446         root         11877 Nov   8   1991 tasrc/TA230PD
-rw-rw-rw-    1 446         root           554 Nov   8   1991 tasrc/TA220WS
-rw-rw-rw-    1 446         root         26647 Nov   8   1991 tasrc/TA220PD
-rw-rw-rw-    1 446         root          4305 Nov   8   1991 tasrc/TA205PD
-rw-rw-rw-    1 446         root           303 Nov   8   1991 tasrc/TA205WS
-rw-rw-rw-    1 446         root          2863 Nov   8   1991 tasrc/TA195WS
-rw-rw-rw-    1 446         root          7761 Nov   8   1991 tasrc/TA175WS
-rw-rw-rw-    1 446         root           942 Nov   8   1991 tasrc/TA125WS
                                  Page 81
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446        root           346 Nov   8   1991 tasrc/TA05WS
-rw-rw-rw-    1 446        root         11745 Nov   8   1991 tasrc/TA05PD
-rw-rw-rw-    1 446        root          2127 Nov   8   1991 tpsrc/TP40WS
-rw-rw-rw-    1 446        root          1102 Nov   8   1991 tpsrc/TP30WS
-rw-rw-rw-    1 446        root         33847 Nov   8   1991 tpsrc/TP30PD
-rw-rw-rw-    1 446        root         27818 Nov   8   1991 tpsrc/TP40PD
-rw-rw-rw-    1 446        root          2913 Nov   8   1991 tpsrc/TP230.scr
-rw-rw-rw-    1 446        root          4496 Nov   8   1991 tpsrc/TP220WS
-rw-rw-rw-    1 446        root         15026 Nov   8   1991 tpsrc/TP220PD
-rw-rw-rw-    1 446        root          2673 Nov   8   1991 tpsrc/TP230WS
-rw-rw-rw-    1 446        root          1719 Nov   8   1991 tpsrc/TP210WS
-rw-rw-rw-    1 446        root         15541 Nov   8   1991 tpsrc/TP210PD
-rw-rw-rw-    1 446        root          1425 Nov   8   1991 tpsrc/TP20WS
-rw-rw-rw-    1 446        root         50748 Nov   8   1991 tpsrc/TP20PD
-rw-rw-rw-    1 446        root           176 Nov   8   1991 tpsrc/TP200WS
-rw-rw-rw-    1 446        root         11104 Nov   8   1991 tpsrc/TP200PD
-rw-rw-rw-    1 446        root          2828 Nov   8   1991 tpsrc/TP200.scr
-rw-rw-rw-    1 446        root          4707 Nov   8   1991 tpsrc/TP130WS
-rw-rw-rw-    1 446        root         25253 Nov   8   1991 tpsrc/TP130PD
-rw-rw-rw-    1 446        root         26419 Nov   8   1991 tpsrc/TP120PD
-rw-rw-rw-    1 446        root          1505 Nov   8   1991 tpsrc/TP120WS
-rw-rw-rw-    1 446        root         11447 Nov   8   1991 tpsrc/TP115PD
-rw-rw-rw-    1 446        root         22797 Nov   8   1991 tpsrc/TP110PD
-rw-rw-rw-    1 446        root          1792 Nov   8   1991 tpsrc/TP110WS
-rw-rw-rw-    1 446        root          1482 Nov   8   1991 tpsrc/TP115WS
-rw-rw-rw-    1 446        root           319 Nov   8   1991 tpsrc/TP10WS
-rw-rw-rw-    1 446        root          3579 Nov   8   1991 tpsrc/TP100WS
-rw-rw-rw-    1 446        root          1489 Nov   8   1991 tpsrc/TP105WS
-rw-rw-rw-    1 446        root         47599 Nov   8   1991 tpsrc/TP100PD
-rw-rw-rw-    1 446        root         10562 Nov   8   1991 tpsrc/TP10PD
-rw-rw-rw-    1 446        root         16544 Nov   8   1991 tpsrc/TP105PD
-rw-rw-rw-    1 446        root           766 Nov   8   1991 tpsrc/TP00WS
-rw-rw-rw-    1 446        root         48889 Nov   8   1991 tpsrc/TP00PD
-rw-rw-rw-    1 446        root          7175 Nov   8   1991 pdlib/BNVEST
-rw-rw-rw-    1 446        root          4201 Nov   8   1991 wslib/PRSTORAGE
-rw-rw-rw-    1 446        root           557 Nov   8   1991 wslib/TMSTORAGE
-rw-rw-rw-    1 446        root           219 Nov   8   1991 wslib/HRSTORAGE
-rw-rw-rw-    1 446        root           219 Nov   8   1991 wslib/PASTORAGE
-rw-rw-rw-    1 446        root          1757 Nov   8   1991 wslib/CHKDIGWS
-rw-rw-rw-    1 446        root         17491 Oct  21   1991 pssrc/PSMN.scr
-rw-rw-rw-    1 446        root          5242 Oct  21   1991 pssrc/PS55.scr
-rw-rw-rw-    1 446        root          4806 Oct  21   1991 pssrc/PS63.scr
-rw-rw-rw-    1 446        root          4879 Oct  21   1991 pssrc/PS61.scr
-rw-rw-rw-    1 446        root         32636 Oct  18   1991 pssrc/PS27PD
-rw-rw-rw-    1 446        root          1477 Sep  23   1991 fasrc/FA15WS
-rw-rw-rw-    1 446        root         32252 Sep  16   1991 fasrc/FA185PD
-rw-rw-rw-    1 446        root          3592 Sep   5   1991 gusrc/GL151.scr
-rw-rw-rw-    1 446        root          4031 Sep   4   1991 fasrc/FA46.scr
-rw-rw-rw-    1 446        root         52877 Jul  29   1991 pssrc/PS35PD
-rw-rw-rw-    1 446        root         20002 Jun  13   1991 gusrc/GLGENPD
-rw-rw-rw-    1 446        root          3967 Jun  13   1991 gusrc/GLGENWS
-rw-rw-rw-    1 446        root         38463 Jun  12   1991 pssrc/PS614PD
-rw-rw-rw-    1 446        root         26006 Jun  12   1991 pssrc/PS617PD
-rw-rw-rw-    1 446        root          3336 Jun  12   1991 pssrc/PS617WS
-rw-rw-rw-    1 446        root          8004 Jun  12   1991 pssrc/PS614.rpt
-rw-rw-rw-    1 446        root          4291 Jun  12   1991 pssrc/PS617.rpt
-rw-rw-rw-    1 446        root          4863 Jun  12   1991 pssrc/PS614WS
-rw-rw-rw-    1 446        root          2703 Jun  11   1991 pssrc/PS617.scr
-rw-rw-rw-    1 446        root          3221 Jun  11   1991 pssrc/PS614.scr
-rw-rw-rw-    1 446        root          3059 Jun   6   1991 pssrc/PS600.rpt
-rw-rw-rw-    1 446        root          2573 Jun   6   1991 pssrc/PS600.scr
-rw-rw-rw-    1 446        root          1329 Jun   6   1991 pssrc/PS600WS
-rw-rw-rw-    1 446        root         11349 Jun   6   1991 pssrc/PS600PD
```

```
                              cyclical_mod.txt
-rw-rw-rw-  1 446      root          93 May 29  1991 gusrc/GLPURWS
-rw-rw-rw-  1 446      root        2773 May 29  1991 gusrc/GLPUR.scr
-rw-rw-rw-  1 446      root        6772 May 14  1991 fasrc/FA25WS
-rw-rw-rw-  1 446      root       18430 Apr 22  1991 pssrc/PS47PD
-rw-rw-rw-  1 446      root       21278 Apr 22  1991 pssrc/PS00PD
-rw-rw-rw-  1 446      root        6033 Apr 18  1991 fasrc/FA203PD
-rw-rw-rw-  1 446      root       44895 Apr 18  1991 fasrc/FA203WS
-rw-rw-rw-  1 446      root        3761 Apr 18  1991 fasrc/FA03PD
-rw-rw-rw-  1 446      root       35020 Apr 18  1991 fasrc/FA02PD
-rw-rw-rw-  1 446      root        2573 Apr 18  1991 fasrc/FALD4.scr
-rw-rw-rw-  1 446      root        1958 Apr 18  1991 glsrc/CN105WS
-rw-rw-rw-  1 446      root        6531 Apr 18  1991 glsrc/CN105PD
-rw-rw-rw-  1 446      root        2573 Apr 18  1991 glsrc/CN105.scr
-rw-rw-rw-  1 446      root       19856 Apr 18  1991 fasrc/FA199WS
-rw-rw-rw-  1 446      root       20347 Apr 17  1991 fasrc/FA500WS
-rw-rw-rw-  1 446      root        8587 Apr 17  1991 fasrc/FA510WS
-rw-rw-rw-  1 446      root        8285 Apr 16  1991 fasrc/FA280WS
-rw-rw-rw-  1 446      root         863 Apr 11  1991 gcsrc/GC100WS
-rw-rw-rw-  1 446      root       49980 Apr 10  1991 fasrc/FA145PD
-rw-rw-rw-  1 446      root        3119 Apr 10  1991 fasrc/FA09.scr
-rw-rw-rw-  1 446      root        3402 Apr 10  1991 fasrc/FA65.scr
-rw-rw-rw-  1 446      root       10183 Apr 10  1991 fasrc/FA60.scr
-rw-rw-rw-  1 446      root        4163 Apr 10  1991 fasrc/FA35.scr
-rw-rw-rw-  1 446      root        9052 Apr 10  1991 fasrc/FA15.scr
-rw-rw-rw-  1 446      root        3009 Apr  9  1991 fasrc/FA10.scr
-rw-rw-rw-  1 446      root        3000 Apr  9  1991 fasrc/FA06.scr
-rw-rw-rw-  1 446      root       25639 Mar 14  1991 fasrc/FA300PD
-rw-rw-rw-  1 446      root        7867 Mar 12  1991 pssrc/PS290WS
-rw-rw-rw-  1 446      root        4308 Mar 12  1991 pssrc/PS23.scr
-rw-rw-rw-  1 446      root        8584 Mar 12  1991 pssrc/PS23PD
-rw-rw-rw-  1 446      root        2073 Mar 11  1991 fasrc/FA120WS
-rw-rw-rw-  1 446      root        1860 Mar 11  1991 pssrc/PS.sr
-rw-rw-rw-  1 446      root        4750 Mar  4  1991 ifsrc/IF280.rpt
-rw-rw-rw-  1 446      root        2654 Mar  4  1991 ifsrc/IF220.rpt
-rw-rw-rw-  1 446      root        1108 Mar  4  1991 ifsrc/IF120.rpt
-rw-rw-rw-  1 446      root        2614 Mar  4  1991 ifsrc/IF201.rpt
-rw-rw-rw-  1 446      root        3186 Mar  4  1991 ifsrc/IF225.rpt
-rw-rw-rw-  1 446      root        1171 Mar  4  1991 ifsrc/IF100.rpt
-rw-rw-rw-  1 446      root        1171 Mar  4  1991 ifsrc/IF101.rpt
-rw-rw-rw-  1 446      root        1086 Mar  4  1991 ifsrc/IF110.rpt
-rw-rw-rw-  1 446      root        4215 Feb 27  1991 fasrc/FA165WS
-rw-rw-rw-  1 446      root       11688 Feb 26  1991 fasrc/FA195WS
-rw-rw-rw-  1 446      root       51491 Feb 26  1991 fasrc/FA312PD
-rw-rw-rw-  1 446      root       29794 Feb 25  1991 fasrc/FA65PD
-rw-rw-rw-  1 446      root       44744 Feb 21  1991 fasrc/FA310PD
-rw-rw-rw-  1 446      root        2487 Feb 20  1991 fasrc/FA207.scr
-rw-rw-rw-  1 446      root        2496 Feb 20  1991 fasrc/FA206.scr
-rw-rw-rw-  1 446      root        2488 Feb 20  1991 fasrc/FA203.scr
-rw-rw-rw-  1 446      root        2495 Feb 20  1991 fasrc/FA202.scr
-rw-rw-rw-  1 446      root        4574 Feb 20  1991 fasrc/FA145.scr
-rw-rw-rw-  1 446      root        3128 Feb 20  1991 fasrc/FA150.scr
-rw-rw-rw-  1 446      root       19518 Feb 11  1991 fasrc/FA200PD
-rw-rw-rw-  1 446      root       13346 Feb 11  1991 fasrc/FA165.rpt
-rw-rw-rw-  1 446      root         884 Feb 11  1991 fasrc/FA65WS
-rw-rw-rw-  1 446      root        2234 Feb  2  1991 fasrc/FA45WS
-rw-rw-rw-  1 446      root        9980 Feb  2  1991 fasrc/FA40WS
-rw-rw-rw-  1 446      root        7475 Feb  1  1991 gusrc/GL500WS
-rw-rw-rw-  1 446      root        3384 Feb  1  1991 pssrc/PS00.scr
-rw-rw-rw-  1 446      root        4519 Feb  1  1991 pssrc/PS95.scr
-rw-rw-rw-  1 446      root        3753 Feb  1  1991 pssrc/PS34.scr
-rw-rw-rw-  1 446      root        5240 Feb  1  1991 pssrc/PS32.scr
-rw-rw-rw-  1 446      root        4515 Feb  1  1991 pssrc/PS27.scr
-rw-rw-rw-  1 446      root        3485 Feb  1  1991 pssrc/PS05.scr
```

cyclical_mod.txt

```
-rw-rw-rw-   1 446        root             3731 Feb   1  1991 pssrc/PS03.scr
-rw-rw-rw-   1 446        root             5405 Feb   1  1991 pssrc/PS92.scr
-rw-rw-rw-   1 446        root             5085 Feb   1  1991 pssrc/PS90.scr
-rw-rw-rw-   1 446        root             4816 Feb   1  1991 pssrc/PS65.scr
-rw-rw-rw-   1 446        root             3553 Feb   1  1991 pssrc/PS60.scr
-rw-rw-rw-   1 446        root             3343 Feb   1  1991 pssrc/PS52.scr
-rw-rw-rw-   1 446        root             3793 Feb   1  1991 pssrc/PS42.scr
-rw-rw-rw-   1 446        root             4829 Feb   1  1991 pssrc/PS40.scr
-rw-rw-rw-   1 446        root             5083 Feb   1  1991 pssrc/PS35.scr
-rw-rw-rw-   1 446        root             3956 Feb   1  1991 pssrc/PS33.scr
-rw-rw-rw-   1 446        root             4966 Feb   1  1991 pssrc/PS31.scr
-rw-rw-rw-   1 446        root             4480 Feb   1  1991 pssrc/PS22.scr
-rw-rw-rw-   1 446        root             3851 Feb   1  1991 pssrc/PS10.scr
-rw-rw-rw-   1 446        root             2589 Feb   1  1991 fasrc/FA03.scr
-rw-rw-rw-   1 446        root             1356 Nov  28  1990 cusrc/CUMN.scr
-rw-rw-rw-   1 446        root             2721 Nov  28  1990 cusrc/CA150.scr
-rw-rw-rw-   1 446        root             1356 Nov  28  1990 gusrc/GUMN.scr
-rw-rw-rw-   1 446        root             2684 Nov  16  1990 pssrc/PSRP.scr
-rw-rw-rw-   1 446        root              708 Nov  16  1990 pssrc/PS95WS
-rw-rw-rw-   1 446        root            13685 Nov  16  1990 pssrc/PS95PD
-rw-rw-rw-   1 446        root            16859 Nov  16  1990 pssrc/PS92PD
-rw-rw-rw-   1 446        root              219 Nov  16  1990 pssrc/PS92WS
-rw-rw-rw-   1 446        root            23729 Nov  16  1990 pssrc/PS90PD
-rw-rw-rw-   1 446        root              219 Nov  16  1990 pssrc/PS90WS
-rw-rw-rw-   1 446        root             1509 Nov  16  1990 pssrc/PS85WS
-rw-rw-rw-   1 446        root             1509 Nov  16  1990 pssrc/PS80WS
-rw-rw-rw-   1 446        root             1509 Nov  16  1990 pssrc/PS75WS
-rw-rw-rw-   1 446        root             3727 Nov  16  1990 pssrc/PS70WS
-rw-rw-rw-   1 446        root              848 Nov  16  1990 pssrc/PS65WS
-rw-rw-rw-   1 446        root              499 Nov  16  1990 pssrc/PS63WS
-rw-rw-rw-   1 446        root              826 Nov  16  1990 pssrc/PS61WS
-rw-rw-rw-   1 446        root              219 Nov  16  1990 pssrc/PS60WS
-rw-rw-rw-   1 446        root            10884 Nov  16  1990 pssrc/PS60PD
-rw-rw-rw-   1 446        root              831 Nov  16  1990 pssrc/PS55WS
-rw-rw-rw-   1 446        root             1100 Nov  16  1990 pssrc/PS52WS
-rw-rw-rw-   1 446        root            23900 Nov  16  1990 pssrc/PS52PD
-rw-rw-rw-   1 446        root             2668 Nov  16  1990 pssrc/PS50WS
-rw-rw-rw-   1 446        root             1006 Nov  16  1990 pssrc/PS47WS
-rw-rw-rw-   1 446        root             1292 Nov  16  1990 pssrc/PS45WS
-rw-rw-rw-   1 446        root            27545 Nov  16  1990 pssrc/PS45PD
-rw-rw-rw-   1 446        root             1308 Nov  16  1990 pssrc/PS42WS
-rw-rw-rw-   1 446        root             1988 Nov  16  1990 pssrc/PS40WS
-rw-rw-rw-   1 446        root             2361 Nov  16  1990 pssrc/PS35WS
-rw-rw-rw-   1 446        root              219 Nov  16  1990 pssrc/PS34WS
-rw-rw-rw-   1 446        root            16991 Nov  16  1990 pssrc/PS34PD
-rw-rw-rw-   1 446        root              951 Nov  16  1990 pssrc/PS330WS
-rw-rw-rw-   1 446        root            17612 Nov  16  1990 pssrc/PS330PD
-rw-rw-rw-   1 446        root             3478 Nov  16  1990 pssrc/PS330.scr
-rw-rw-rw-   1 446        root              219 Nov  16  1990 pssrc/PS33WS
-rw-rw-rw-   1 446        root             1681 Nov  16  1990 pssrc/PS320WS
-rw-rw-rw-   1 446        root             7694 Nov  16  1990 pssrc/PS33PD
-rw-rw-rw-   1 446        root            16689 Nov  16  1990 pssrc/PS320PD
-rw-rw-rw-   1 446        root             3733 Nov  16  1990 pssrc/PS320.scr
-rw-rw-rw-   1 446        root             1333 Nov  16  1990 pssrc/PS32WS
-rw-rw-rw-   1 446        root            37921 Nov  16  1990 pssrc/PS32PD
-rw-rw-rw-   1 446        root            18857 Nov  16  1990 pssrc/PS310PD
-rw-rw-rw-   1 446        root             3403 Nov  16  1990 pssrc/PS310.scr
-rw-rw-rw-   1 446        root             1071 Nov  16  1990 pssrc/PS310WS
-rw-rw-rw-   1 446        root            18705 Nov  16  1990 pssrc/PS31PD
-rw-rw-rw-   1 446        root              823 Nov  16  1990 pssrc/PS31WS
-rw-rw-rw-   1 446        root             2901 Nov  16  1990 pssrc/PS302WS
-rw-rw-rw-   1 446        root             3411 Nov  16  1990 pssrc/PS302.scr
-rw-rw-rw-   1 446        root             3286 Nov  16  1990 pssrc/PS300WS
```

```
                              cyclical_mod.txt
-rw-rw-rw-    1 446        root        4129 Nov 16   1990 pssrc/PS300.scr
-rw-rw-rw-    1 446        root        2377 Nov 16   1990 pssrc/PS295WS
-rw-rw-rw-    1 446        root       22322 Nov 16   1990 pssrc/PS295PD
-rw-rw-rw-    1 446        root        3533 Nov 16   1990 pssrc/PS295.scr
-rw-rw-rw-    1 446        root        3862 Nov 16   1990 pssrc/PS292.scr
-rw-rw-rw-    1 446        root       27742 Nov 16   1990 pssrc/PS290PD
-rw-rw-rw-    1 446        root        3965 Nov 16   1990 pssrc/PS290.scr
-rw-rw-rw-    1 446        root        2385 Nov 16   1990 pssrc/PS272WS
-rw-rw-rw-    1 446        root        3595 Nov 16   1990 pssrc/PS272.scr
-rw-rw-rw-    1 446        root        3208 Nov 16   1990 pssrc/PS270WS
-rw-rw-rw-    1 446        root        1340 Nov 16   1990 pssrc/PS27WS
-rw-rw-rw-    1 446        root       36175 Nov 16   1990 pssrc/PS265PD
-rw-rw-rw-    1 446        root        1663 Nov 16   1990 pssrc/PS265WS
-rw-rw-rw-    1 446        root        3859 Nov 16   1990 pssrc/PS265.scr
-rw-rw-rw-    1 446        root        1045 Nov 16   1990 pssrc/PS263WS
-rw-rw-rw-    1 446        root       22848 Nov 16   1990 pssrc/PS263PD
-rw-rw-rw-    1 446        root        3370 Nov 16   1990 pssrc/PS263.scr
-rw-rw-rw-    1 446        root        1218 Nov 16   1990 pssrc/PS262WS
-rw-rw-rw-    1 446        root       12530 Nov 16   1990 pssrc/PS262PD
-rw-rw-rw-    1 446        root        3444 Nov 16   1990 pssrc/PS262.scr
-rw-rw-rw-    1 446        root         972 Nov 16   1990 pssrc/PS261WS
-rw-rw-rw-    1 446        root       22482 Nov 16   1990 pssrc/PS261PD
-rw-rw-rw-    1 446        root        3319 Nov 16   1990 pssrc/PS261.scr
-rw-rw-rw-    1 446        root        4926 Nov 16   1990 pssrc/PS260PD
-rw-rw-rw-    1 446        root         219 Nov 16   1990 pssrc/PS260WS
-rw-rw-rw-    1 446        root        3024 Nov 16   1990 pssrc/PS260.scr
-rw-rw-rw-    1 446        root       26351 Nov 16   1990 pssrc/PS252PD
-rw-rw-rw-    1 446        root         850 Nov 16   1990 pssrc/PS252WS
-rw-rw-rw-    1 446        root        3801 Nov 16   1990 pssrc/PS252.scr
-rw-rw-rw-    1 446        root       18529 Nov 16   1990 pssrc/PS250PD
-rw-rw-rw-    1 446        root        3141 Nov 16   1990 pssrc/PS250.scr
-rw-rw-rw-    1 446        root        1674 Nov 16   1990 pssrc/PS25WS
-rw-rw-rw-    1 446        root         378 Nov 16   1990 pssrc/PS250WS
-rw-rw-rw-    1 446        root       34536 Nov 16   1990 pssrc/PS25PD
-rw-rw-rw-    1 446        root        2051 Nov 16   1990 pssrc/PS240WS
-rw-rw-rw-    1 446        root       63688 Nov 16   1990 pssrc/PS240PD
-rw-rw-rw-    1 446        root        4246 Nov 16   1990 pssrc/PS240.scr
-rw-rw-rw-    1 446        root        1272 Nov 16   1990 pssrc/PS235WS
-rw-rw-rw-    1 446        root       20855 Nov 16   1990 pssrc/PS235PD
-rw-rw-rw-    1 446        root        3661 Nov 16   1990 pssrc/PS235.scr
-rw-rw-rw-    1 446        root        6665 Nov 16   1990 pssrc/PS234PD
-rw-rw-rw-    1 446        root         354 Nov 16   1990 pssrc/PS234WS
-rw-rw-rw-    1 446        root        1065 Nov 16   1990 pssrc/PS232WS
-rw-rw-rw-    1 446        root        3066 Nov 16   1990 pssrc/PS234.scr
-rw-rw-rw-    1 446        root       29373 Nov 16   1990 pssrc/PS232PD
-rw-rw-rw-    1 446        root        3976 Nov 16   1990 pssrc/PS232.scr
-rw-rw-rw-    1 446        root        1064 Nov 16   1990 pssrc/PS230WS
-rw-rw-rw-    1 446        root       21709 Nov 16   1990 pssrc/PS230PD
-rw-rw-rw-    1 446        root        3504 Nov 16   1990 pssrc/PS230.scr
-rw-rw-rw-    1 446        root         219 Nov 16   1990 pssrc/PS23WS
-rw-rw-rw-    1 446        root       16832 Nov 16   1990 pssrc/PS225PD
-rw-rw-rw-    1 446        root         869 Nov 16   1990 pssrc/PS225WS
-rw-rw-rw-    1 446        root        8932 Nov 16   1990 pssrc/PS22PD
-rw-rw-rw-    1 446        root         219 Nov 16   1990 pssrc/PS22WS
-rw-rw-rw-    1 446        root        3552 Nov 16   1990 pssrc/PS225.scr
-rw-rw-rw-    1 446        root       22100 Nov 16   1990 pssrc/PS205PD
-rw-rw-rw-    1 446        root         612 Nov 16   1990 pssrc/PS205WS
-rw-rw-rw-    1 446        root         219 Nov 16   1990 pssrc/PS203WS
-rw-rw-rw-    1 446        root        6717 Nov 16   1990 pssrc/PS203PD
-rw-rw-rw-    1 446        root        2945 Nov 16   1990 pssrc/PS203.scr
-rw-rw-rw-    1 446        root         219 Nov 16   1990 pssrc/PS200WS
-rw-rw-rw-    1 446        root        4888 Nov 16   1990 pssrc/PS200PD
-rw-rw-rw-    1 446        root        2859 Nov 16   1990 pssrc/PS200.scr
                                 Page 85
```

```
                                    cyclical_mod.txt
-rw-rw-rw-    1 446        root              597 Nov 16    1990 pssrc/PS15WS
-rw-rw-rw-    1 446        root              558 Nov 16    1990 pssrc/PS120WS
-rw-rw-rw-    1 446        root             3134 Nov 16    1990 pssrc/PS120.scr
-rw-rw-rw-    1 446        root            15968 Nov 16    1990 pssrc/PS110WS
-rw-rw-rw-    1 446        root             3790 Nov 16    1990 pssrc/PS110.scr
-rw-rw-rw-    1 446        root              219 Nov 16    1990 pssrc/PS10WS
-rw-rw-rw-    1 446        root            14003 Nov 16    1990 pssrc/PS05PD
-rw-rw-rw-    1 446        root              219 Nov 16    1990 pssrc/PS05WS
-rw-rw-rw-    1 446        root              529 Nov 16    1990 pssrc/PS03WS
-rw-rw-rw-    1 446        root            16960 Nov 16    1990 pssrc/PS03PD
-rw-rw-rw-    1 446        root              219 Nov 16    1990 pssrc/PS01WS
-rw-rw-rw-    1 446        root              360 Nov 16    1990 pssrc/PS00WS
-rw-rw-rw-    1 446        root             3657 Nov 16    1990 pssrc/PS01PD
-rw-rw-rw-    1 446        root             2699 Nov 16    1990 fasrc/FARP.scr
-rw-rw-rw-    1 446        root             2423 Nov 16    1990 fasrc/FA60WS
-rw-rw-rw-    1 446        root             3437 Nov 16    1990 fasrc/FA580WS
-rw-rw-rw-    1 446        root             4389 Nov 16    1990 fasrc/FA520WS
-rw-rw-rw-    1 446        root            17577 Nov 16    1990 fasrc/FA520PD
-rw-rw-rw-    1 446        root            33035 Nov 16    1990 fasrc/FA46PD
-rw-rw-rw-    1 446        root              561 Nov 16    1990 fasrc/FA46WS
-rw-rw-rw-    1 446        root              404 Nov 16    1990 fasrc/FA35WS
-rw-rw-rw-    1 446        root             2204 Nov 16    1990 fasrc/FA330WS
-rw-rw-rw-    1 446        root            20343 Nov 16    1990 fasrc/FA330PD
-rw-rw-rw-    1 446        root             5763 Nov 16    1990 fasrc/FA320WS
-rw-rw-rw-    1 446        root            29333 Nov 16    1990 fasrc/FA320PD
-rw-rw-rw-    1 446        root             3529 Nov 16    1990 fasrc/FA312WS
-rw-rw-rw-    1 446        root             3582 Nov 16    1990 fasrc/FA310WS
-rw-rw-rw-    1 446        root             2594 Nov 16    1990 fasrc/FA300WS
-rw-rw-rw-    1 446        root             1436 Nov 16    1990 fasrc/FA30WS
-rw-rw-rw-    1 446        root            31846 Nov 16    1990 fasrc/FA30PD
-rw-rw-rw-    1 446        root             8560 Nov 16    1990 fasrc/FA296WS
-rw-rw-rw-    1 446        root             4834 Nov 16    1990 fasrc/FA295WS
-rw-rw-rw-    1 446        root             1165 Nov 16    1990 fasrc/FA275WS
-rw-rw-rw-    1 446        root            20012 Nov 16    1990 fasrc/FA275PD
-rw-rw-rw-    1 446        root             3002 Nov 16    1990 fasrc/FA270WS
-rw-rw-rw-    1 446        root             3302 Nov 16    1990 fasrc/FA265WS
-rw-rw-rw-    1 446        root            25486 Nov 16    1990 fasrc/FA265PD
-rw-rw-rw-    1 446        root             5957 Nov 16    1990 fasrc/FA250WS
-rw-rw-rw-    1 446        root             3798 Nov 16    1990 fasrc/FA235WS
-rw-rw-rw-    1 446        root            36670 Nov 16    1990 fasrc/FA235PD
-rw-rw-rw-    1 446        root            14838 Nov 16    1990 fasrc/FA226PD
-rw-rw-rw-    1 446        root              815 Nov 16    1990 fasrc/FA226WS
-rw-rw-rw-    1 446        root             1431 Nov 16    1990 fasrc/FA220WS
-rw-rw-rw-    1 446        root              219 Nov 16    1990 fasrc/FA215WS
-rw-rw-rw-    1 446        root             4417 Nov 16    1990 fasrc/FA210PD
-rw-rw-rw-    1 446        root            15721 Nov 16    1990 fasrc/FA212PD
-rw-rw-rw-    1 446        root              372 Nov 16    1990 fasrc/FA212WS
-rw-rw-rw-    1 446        root              219 Nov 16    1990 fasrc/FA211WS
-rw-rw-rw-    1 446        root             8406 Nov 16    1990 fasrc/FA211PD
-rw-rw-rw-    1 446        root              306 Nov 16    1990 fasrc/FA210WS
-rw-rw-rw-    1 446        root              363 Nov 16    1990 fasrc/FA208WS
-rw-rw-rw-    1 446        root             6957 Nov 16    1990 fasrc/FA208PD
-rw-rw-rw-    1 446        root              631 Nov 16    1990 fasrc/FA207WS
-rw-rw-rw-    1 446        root             5573 Nov 16    1990 fasrc/FA207PD
-rw-rw-rw-    1 446        root             4242 Nov 16    1990 fasrc/FA206PD
-rw-rw-rw-    1 446        root              377 Nov 16    1990 fasrc/FA206WS
-rw-rw-rw-    1 446        root              579 Nov 16    1990 fasrc/FA204WS
-rw-rw-rw-    1 446        root              555 Nov 16    1990 fasrc/FA202WS
-rw-rw-rw-    1 446        root             4254 Nov 16    1990 fasrc/FA202PD
-rw-rw-rw-    1 446        root              311 Nov 16    1990 fasrc/FA200WS
-rw-rw-rw-    1 446        root             4100 Nov 16    1990 fasrc/FA185WS
-rw-rw-rw-    1 446        root             3491 Nov 16    1990 fasrc/FA180WS
-rw-rw-rw-    1 446        root             6048 Nov 16    1990 fasrc/FA160WS
```

```
                                          cyclical_mod.txt
    -rw-rw-rw-     1 446          root         41344 Nov 16    1990 fasrc/FA160PD
    -rw-rw-rw-     1 446          root          1476 Nov 16    1990 fasrc/FA145WS
    -rw-rw-rw-     1 446          root          1301 Nov 16    1990 fasrc/FA140WS
    -rw-rw-rw-     1 446          root         23775 Nov 16    1990 fasrc/FA140PD
    -rw-rw-rw-     1 446          root           219 Nov 16    1990 fasrc/FA12WS
    -rw-rw-rw-     1 446          root           219 Nov 16    1990 fasrc/FA11WS
    -rw-rw-rw-     1 446          root           219 Nov 16    1990 fasrc/FA10WS
    -rw-rw-rw-     1 446          root          9789 Nov 16    1990 fasrc/FA09PD
    -rw-rw-rw-     1 446          root           354 Nov 16    1990 fasrc/FA09WS
    -rw-rw-rw-     1 446          root           417 Nov 16    1990 fasrc/FA08WS
    -rw-rw-rw-     1 446          root           628 Nov 16    1990 fasrc/FA07WS
    -rw-rw-rw-     1 446          root           365 Nov 16    1990 fasrc/FA06WS
    -rw-rw-rw-     1 446          root           219 Nov 16    1990 fasrc/FA03WS
    -rw-rw-rw-     1 446          root          4600 Nov 16    1990 fasrc/FA02WS
    -rw-rw-rw-     1 446          root           362 Nov 16    1990 fasrc/FA01WS
    -rw-rw-rw-     1 446          root           219 Nov 16    1990 fasrc/FA00WS
    -rw-rw-rw-     1 446          root           691 Nov  6    1990 cusrc/CA500WS
    -rw-rw-rw-     1 446          root           351 Nov  6    1990 cusrc/CA150WS
    -rw-rw-rw-     1 446          root          3379 Nov  6    1990 cusrc/CA500.scr
    -rw-rw-rw-     1 446          root          4035 Nov  6    1990 cusrc/CA500PD
    -rw-rw-rw-     1 446          root          2854 Nov  6    1990 cusrc/CA150PD
    -rw-rw-rw-     1 446          root          3525 Nov  6    1990 gusrc/GL500.scr
    -rw-rw-rw-     1 446          root         83906 Nov  6    1990 gusrc/GL500PD
    -rw-rw-rw-     1 446          root           587 Nov  6    1990 gusrc/GL151WS
    -rw-rw-rw-     1 446          root         17767 Nov  6    1990 gusrc/GL151PD
    -rw-rw-rw-     1 298          root         17767 Nov  6    1990 glsrc/GL151PD
    -rw-rw-rw-     1 298          root           587 Nov  6    1990 glsrc/GL151WS
```