**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

| | |
|---|---|
| *e*PLUS INC., | ) |
| | ) |
| Plaintiff, | )   Civil Action No. 3:09-CV-620 (REP) |
| | ) |
| v. | ) |
| | ) |
| LAWSON SOFTWARE, INC., | ) |
| | ) |
| | ) |
| | ) |
| Defendant. | ) |

**LAWSON SOFTWARE, INC.'S OBJECTIONS TO PLAINTIFF ePLUS INC.'S**
**CORRECTED LIST OF AFFIRMATIVE EXHIBITS**

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0001 | ePLUS0703516 | ePLUS0703538 | 2/8/2000 | Certified Copy of U.S. Patent No. 6,023,683 | |
| PX-0002 | ePLUS0222976 | ePLUS0222997 | 4/25/2000 | Certified Copy of U.S. Patent No. 6,055,516 | |
| PX-0003 | ePLUS0222998 | ePLUS0223017 | 1/7/2003 | Certified Copy of U.S. Patent No. 6,505,172 | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0004 | ePLUS0703539 | ePLUS0703780 | 2/8/2000 | File History for U.S. Patent No. 6,023,683 | 901 |
| PX-0005 | ePLUS0703781 | ePLUS0704219 | 4/25/2000 | Certified Copy of File History for U.S. Patent No. 6,055,516 | |
| PX-0006 | ePLUS0705241 | ePLUS0706891 | 1/7/2003 | Certified Copy of File History for U.S. Patent No. 6,505,172 | |
| PX-0007 | ePLUS0205134 | ePLUS0205164 | 7/25/2001 | Certified Record of Assignment for U.S. Patent No. 6,023,683 | |
| PX-0008 | ePLUS0205165 | ePLUS0205178 | 9/11/2000 | Certified Record of Assignment for U.S. Patent No. 6,055,516 | |
| PX-0009 | ePLUS0223066 | ePLUS0223079 | 9/11/2000 | Certified Record of Assignment for U.S. Patent No. 6,505,172 | |
| PX-0010 | ePLUS0461894 | ePLUS0461935 | 1/27/1998 | U.S. Patent No. 5,712,989 | |
| PX-0011 | ePLUS0227032 | ePLUS0227054 | 10/2001 | Granada Research, Using the UNSPSC, United Nations Standard Products and Services Code, White Paper | 403, 801/802/805, 901 |
| PX-0012 | ePLUS0228130 | ePLUS0228196 | 9/15/2004 | Fisher Technology Group Web Pages and Press Releases "New Electronic Commerce Produce, SupplyLink, Revolutionizes Requisitioning and Procurement" and "FTG's ProcureNet Internet Mall Helps Companies Reach Bigger Audience, Sell On-line" | 401/402, 801/802/805, 901, MD, MIL, contains duplicate pages |
| PX-0013 | ePLUS0228217 | ePLUS0228221 | 8/13/1993 | Agreement of Exchange of Confidential Information, regarding the Fisher Scientific Electronic Catalog project between IBM and Fisher Scientific | 401/402, 403, 801/802/805, 901, MIL |
| PX-0014 | ePLUS0228229 | ePLUS0228233 | 2/7/1994 | "Fisher/IBM Master Schedule Plan for the Electronic Sourcing Program" | 106, 801/802/805 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0015 | | | | WITHDRAWN | |
| PX-0016 | ePLUS0228381 | ePLUS0228533 | 7/28/2000 | Securities and Exchange Commission Form S-1 for ProcureNet, Inc. | |
| PX-0017 | ePLUS0228538 | ePLUS0228593 | 06/2003 | "The Procurement and Sourcing Applications Report, 2002 - 2007" AMR Research Report | 401/402, 403, 801/802/805, 901, MIL |
| PX-0018 | ePLUS0229212 | ePLUS0229220 | 12/22/2003 | ePLUS Documents Regarding Patent Marking | 801/802/805 |
| PX-0019 | ePLUS0509214 | ePLUS0509228 | N/A | Fisher's Strategic Procurement System | 401/402, 801/802/805 |
| PX-0020 | ePLUS0509229 | ePLUS0509236 | 6/30/1995 | U.S.D/FTG Opportunity Management | 401/402, 801/802/805, 901, IL |
| PX-0021 | ePLUS0509237 | ePLUS0509237 | 2/16/1996 | Letter to Bob Grzyb from Bill Saville, re Technical Viewer with Electronic Catalogs | 401/402, 801/802/805, 901 |
| PX-0022 | ePLUS0509238 | ePLUS0509251 | N/A | Technical Viewer/2 | |
| PX-0023 | ePLUS0509252 | ePLUS0509256 | N/A | Electronic Sourcing Summary | 401/402, 801/802/805 |
| PX-0024 | ePLUS0509257 | ePLUS0509284 | 2/14/1994 | Fax from Charles Gounaris to Herb Kern regarding confidentiality agreement for Electronic Catalog | 401/402, 403, 801/802/805, MIL |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0025 | ePLUS0509285 | ePLUS0509306 | 3/16/1994 | Pilot and Comprehensive Electronic Sourcing Program System, prepared for Fisher Scientific by IBM | MD<br><br>For confidentiality agreement:  401/402, 403, 801/802/805, 901, MIL<br><br>For Pilot Program:<br><br>801/802/805 |
| PX-0026 | ePLUS0509307 | ePLUS0509331 | 2/15/1995 | Fisher Electronic Sourcing Assessment & Proposal, Proposal Reference Number: FISH060295-01 | 401/402, 801/802/805 |
| PX-0027 | ePLUS0509332 | ePLUS0509347 | 1996 | Supply Link Technical Bulletin, 1st Quarter 1996 | 401/402, 403, 801/802/805, 901, MIL |
| PX-0028 | ePLUS0515787 | ePLUS0515789 | 05/2004 | "SAP Strives to Increase Its Lead in SRM Marketplace," Debbie Wilson | 401/402, 801/802/805, 901 |
| PX-0029 | ePLUS0519771 | ePLUS0519789 | 11/2001 | "Complex Indirect Procurement: The Final Frontier for Savings," Aberdeen Group | 401/402, 403, 801/802/805, 901, MIL |
| PX-0030 | L0061536 | L0061745 | 5/8/2009 | Lawson M3 e-Procurement Deployment Guide | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0031 | ePLUS0519825 | ePLUS0519833 | 10/22/2004 | Frequently Asked Questions from UNSPSC Website www.unspsc.org | 801/802/805, 901 |
| PX-0032 | ePLUS0519834 | ePLUS0520139 | 1998-2004 | Documents Downloaded From UNSPSC Website www.unspsc.org | 403, 801/802/805, 901, MD |
| PX-0033 | ePLUS0520140 | ePLUS0520947 | 1992-1993 | James Johnson 1992 - 1993 Calendar/Day Planner [JOHNSON 00001 - JOHNSON 00808] | 401/402, 801/802/805, R26, MD |
| PX-0034 | ePLUS0520948 | ePLUS0521686 | 1993-1994 | James Johnson 1993 - 1994 Calendar/Day Planner [JOHNSON 00809 - JOHNSON 01547] | 401/402, 801/802/805, R26, MD |
| PX-0035 | ePLUS0521687 | ePLUS0522445 | 1994-1995 | James Johnson 1994 - 1995 Calendar/Day Planner [JOHNSON 01658 - JOHNSON 02417] | 401/402, 801/802/805, R26, MD |
| PX-0036 | ePLUS0522446 | ePLUS0523167 | 1995-1996 | James Johnson 1995 - 1996 Calendar/Day Planner [JOHNSON 02418 - JOHNSON 03139] | 401/402, 801/802/805, MD |
| PX-0037 | ePLUS0523168 | ePLUS0523907 | N/A | Printouts Of Floppy Disks Produced By James Johnson Regarding Invention Development [JOHNSON 03726 - JOHNSON 04366] | 401/402, 801/802/805, R26, MD |
| PX-0038 | ePLUS0524036 | ePLUS0524058 | 2/8/1994 | Revisions to draft - "Pilot and Comprehensive Electronic Sourcing Program System" prepared by IBM for Fisher Scientific | 801/802/805 |
| PX-0039 | ePLUS0524059 | ePLUS0524068 | 3/8/1994 | Revisions to draft - "Pilot and Comprehensive Electronic Sourcing Program System" prepared by IBM for Fisher Scientific | 106, 801/802/805 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0040 | L0071720 | L0071828 | 6/29/2009 | Lawson's Response to Target Corporation's Electronic Request for Information | 801/802/805 |
| PX-0041 | ePLUS0524455 | ePLUS0524462 | 08/2003 | "Supplier Relationship Management: Creating Value by Completing the  Chain" An IDC Executive Brief, August 2003 | 401/402, 403, 801/802/805, 901 |
| PX-0042 | ePLUS0524465 | ePLUS0524465 | 2/14/2005 | Smartmoney.com: Ariba to Pay ePLUS $27M to Settle Infringement Suit | 801/802/805, 401/402, 403, 901, MIL |
| PX-0043 | ePLUS0524597 | ePLUS0524622 | 2/12/2005 | Settlement & License Agreement between Ariba, Inc. and ePLUS, Inc., dated February 12, 2005 | 801/802/805, 401/402, 403, MIL |
| PX-0044 | ePLUS0524699 | ePLUS0524775 | 08/2001 | ePLUS, Inc.  2001 Annual Report | 801/802/805 (as to cover letter attached) |
| PX-0045 | ePLUS0524883 | ePLUS0524883 | N/A | Photo of a CD ePLUS Procure+ | 106, 401/402 |
| PX-0046 | ePLUS0524884 | ePLUS0524884 | N/A | Photo of a CD ePLUS Procure+ | 106, 401/402 |
| PX-0047 | ePLUS0714215 | ePLUS0714726 | 06/2004 | Procure+ Client Server System Admin Guide V 6.606 (Part 1) | 401/402, MIL |
| PX-0048 | ePLUS0714727 | ePLUS0715117 | 06/2004 | Procure+ Client Server System Admin Guide V 6.606 (Part 2) | 401/402, MIL |
| PX-0049 | N/A | N/A | 8/24/2009 | Lawson's Responses to ePLUS's First Set of Interrogatories, (Nos. 1-14) | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0050 | N/A | N/A | 9/18/2009 | Lawson's Supplemental Responses to Interrogatory Nos.  2, 4 & 10 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0051 | N/A | N/A | 9/25/2009 | Lawson's Responses to ePLUS's Second Set of Interrogatories, (Nos. 15-21) | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0052 | N/A | N/A | 10/9/2009 | Lawson's Supplemental Responses to ePLUS Interrogatory Nos. 4, 5, 6, 8, 10, 12, 14, 16, and 17 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0053 | N/A | N/A | 10/12/2009 | Lawson's Responses to ePLUS 3rd Set of Interrogatories, (Nos. 21-23) | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0054 | N/A | N/A | 11/12/2009 | Lawson's Third Supplemental Response to Interrogatory No. 4 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0055 | N/A | N/A | 12/18/2009 | Lawson's Objections and Answers to ePLUS's Fourth Set of Interrogatories , (Nos. 24-25) | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0056 | N/A | N/A | 12/23/2009 | Lawson's Objections and Supplemental Answers to Interrogatory Nos. 10 14 and 24 & Appendices A-D | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0057 | N/A | N/A | 1/8/2010 | Lawson Supplemental Responses to Interrogatory Nos. 10 and 24  & Appendix E | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0058 | N/A | N/A | 2/2/2010 | Lawson's Supplemental Objections and Answers to Interrogatory No. 24 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0059 | N/A | N/A | 4/6/2010 | Lawson Supplemental Objections and Answers to Interrogatory Nos. 21-23 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0060 | N/A | N/A | 4/8/2010 | Lawson's Second Supplemental Responses to Interrogatory 24 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0061 | N/A | N/A | 4/20/2010 | Lawson's Fifth Supplemental Response to Interrogatory 10 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0062 | N/A | N/A | 4/26/2010 | Lawson Third Supplemental Response to Rog 2 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0063 | N/A | N/A | 5/7/2010 | Lawson Supplemental Response to Interrogatories 1, 2, 3, 4, 5, 6, 9 and 12 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0064 | N/A | N/A | 5/18/2010 | Lawson Supplemental Interrogatory Responses 1,10, 17, 21, 24 | 403, Lawson incorporates by reference its general and specific objections to ePlus's Interrogatories |
| PX-0065 | N/A | N/A | 6/9/2010 | Expert Report of Brooks L. Hilliard | 401/402, 403, 801/802/805 |
| PX-0066 | N/A | N/A | N/A | Exhibit 1 to Expert Report of Hilliard- Curriculum Vitae of Brooks L. Hilliard | 401/402, 403, 801/802/805 |
| PX-0067 | N/A | N/A | 6/21/2010 | Supplemental Expert Report of Brooks L. Hilliard | 401/402, 403, 801/802/805 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0068 | N/A | N/A | N/A | Exhibits 1-7 to Supplemental Expert Report of Brooks L. Hilliards | 401/402, 403, 801/802/805 |
| PX-0069 | N/A | N/A | 5/3/2010 | Expert Report of Russell Mangum III | Excluded by Court, 401/402, 403, 801/802/805, MIL |
| PX-0070 | N/A | N/A | N/A | Exhibit 1 to Expert Report of Mangum- Curriculum Vitae of Russell W. Mangum III | Excluded by Court, 401/402, 403, 801/802/805, MIL |
| PX-0071 | N/A | N/A | N/A | Exhibits 2-6 to Expert Report of Russell Mangum III | Excluded by Court, 401/402, 403, 801/802/805, MIL |
| PX-0072 | N/A | N/A | 5/14/2010 | Supplemental Expert Report of Russell Mangum III | Excluded by Court, 401/402, 403, 801/802/805, MIL |
| PX-0073 | N/A | N/A | N/A | Updated Exhibits 5-6a to Supplemental Expert Report of Mangum | Excluded by Court, 401/402, 403, 801/802/805, MIL |
| PX-0074 | N/A | N/A | 6/13/2010 | Second Supplemental Expert Report of Russell Mangum III | Excluded by Court, 401/402, 403, 801/802/805, MIL |
| PX-0075 | N/A | N/A | N/A | Second Updated Exhibits 5-6a to Second Supplemental Expert Report of Mangum | Excluded by Court, 401/402, 403, 801/802/805, MIL |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0076 | N/A | N/A | 5/5/2010 | Expert Report of Patrick Niemeyer | 401/402, 403, 801/802/805, MIL |
| PX-0077 | N/A | N/A | N/A | Appendix A to Expert Report of Niemeyer- Curriculum Vitae of Patrick Niemeyer | 401/402, 403, 801/802/805, MIL |
| PX-0078 | N/A | N/A | N/A | Appendix B to Expert Report of Niemeyer- Documents Provided to Expert Patrick Niemeyer | 401/402, 403, 801/802/805, MIL |
| PX-0079 | N/A | N/A | N/A | Exhibits 1-4 to Expert Report of Niemeyer | 401/402, 403, 801/802/805, MIL |
| PX-0080 | N/A | N/A | 5/5/2010 | Expert Report of Alfred C. Weaver Relating to Infringement | 401/402, 403, 801/802/805, MIL |
| PX-0081 | N/A | N/A | N/A | Appendices 1-5 to Expert Report of Weaver | 401/402, 403, 801/802/805, MIL |
| PX-0082 | N/A | N/A | N/A | Exhibit 1 to Expert Report of Weaver- Curriculum Vitae of Alfred C. Weaver | 401/402, 403, 801/802/805, MIL |
| PX-0083 | N/A | N/A | N/A | Exhibits 2-9 to Expert Report of Weaver- Microsoft Computer Dictionary Fifth Edition (Excerpt) | 401/402, 403, 801/802/805, R26 |
| PX-0084 | N/A | N/A | 6/9/2010 | Expert Report of Alfred C. Weaver Relating to Patent Validity | 401/402, 403, 801/802/805 |
| PX-0085 | LE00146786 | LE00146842 | 9/20/2009 | 2009.10.21 Deposition of Henrik Billgren - Exhibit 04 - Lawson M3Product Line Presentation | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0086 | L0134163 | L0134202 | N/A | 2009.10.21 Deposition of Henrik Billgren - Exhibit 05 - Lawson M3 e-Procurement Manual- Sales and Presales Presentation | |
| PX-0087 | L0111978 | L0112024 | 2006 | 2009.10.21 Deposition of Henrik Billgren - Exhibit 06 - Lawson M3 Enterprise Management System | |
| PX-0088 | L0134159 | L0134160 | 09/2007 | 2009.10.21 Deposition of Henrik Billgren - Exhibit 07 - Battle Card: Lawson M3 e-Procurement | |
| PX-0089 | L0061318 | L0061351 | 5/8/2009 | 2009.10.21 Deposition of Henrik Billgren - Exhibit 08 - Lawson M3 e-Procurement Quick Installation Guide | |
| PX-0090 | L0061746 | L0061819 | 5/8/2009 | 2009.10.21 Deposition of Henrik Billgren - Exhibit 09 - Lawson M3 e-Procurement Quick Installation and Setup Guide | |
| PX-0091 | L0061352 | L0061535 | 5/8/2009 | 2009.10.21 Deposition of Henrik Billgren - Exhibit 10 - Lawson M3 Integrators' Guide | |
| PX-0092 | LE00372386 | LE00372736 | 10/12/2007 | 2009.10.21 Deposition of Henrik Billgren - Exhibit 12 - Lawson User's Guide | |
| PX-0093 | LE00372146 | LE00372345 | 10/12/2007 | 2009.10.21 Deposition of Henrik Billgren - Exhibit 13 - Lawson Component Reference | |
| PX-0094 | LE00219767 | LE00219801 | 11/5/2006 | 2009.10.22 Deposition of Henrik Billgren - Exhibit 15 - Lawson M3 e-Procurement 7.x for US | |
| PX-0095 | LE00220071 | LE00220080 | N/A | 2009.10.22 Deposition of Henrik Billgren - Exhibit 17 - EPR 6 Requirements | 901 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0096 | N/A | N/A | 10/22/2009 | 2009.10.22 Deposition of Henrik Billgren - M3 Demonstration Demo | |
| PX-0097 | L0061098 | L0061299 | 11/2008 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 06 – Requisitions User Guide Version 9.0.1. | |
| PX-0098 | L0045474 | L0045553 | 05/2009 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 07 – Lawson Requisitions Self-Service User Guide Version 9.0.1 | |
| PX-0099 | ePLUS0621206 | ePLUS0621233 | N/A | 2009.10.19 Deposition of Dale Christopherson – Exhibit 08, 2009.10.09 Deposition of Jeffrey Frank – Exhibit 13  & 2009.10.20 Deposition of Keith Lohkamp - Exhibit 17– Lawson S3 Requisitions Self-Service Overview | |
| PX-0100 | L0046293 | L0046332 | 11/2006 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 09 – Lawson Procurement Punchout Administration Guide Version 9.0 | |
| PX-0101 | ePLUS0621234 | ePLUS0621280 | 8/21/2008 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 10 & 2009.10.20 Deposition of Keith Lohkamp - Exhibit 18 – Empower Your People with Requisition Self-Service and Procurement Punchout | |
| PX-0102 | L0135034 | L0135092 | 10/19/2007 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 11 & 2009.10.20 Deposition of Keith Lohkamp - Exhibit 21 – Lawson S3 Requisitions Self-Service and Procurement Punchout Field Enablement | |
| PX-0103 | L0135319 | L0135328 | 9/16/2009 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 12 – Procurement Punchout FAQ | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0104 | LE00017985 | LE00017991 | 9/17/2009 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 13 & 2009.10.20 Deposition of Keith Lohkamp - Exhibit 02 – presentation entitled "Punchout Partner Program" | |
| PX-0105 | L0046359 | L0046363 | 02/2009 | 2009.10.19 Deposition of Dale Christopherson-Exhibit 14 / 2009.10.20 Deposition of Keith Lohkamp - Exhibit 04– Lawson Procurement Punchout Trading Partner List, Version 8.Xand 9.0 | |
| PX-0106 | LE00230177 | LE00230185 | N/A | 2009.10.19 Deposition of Dale Christopherson – Exhibit 15 – Lawson Software Americas Inc. Procurement Punchout Partner Agreement | |
| PX-0107 | LE00230211 | LE00230215 | 1/16/2007 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 16 - Services Order Form | |
| PX-0108 | L0052019 | L0052126 | 11/2008 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 17 – Purchase Order User Guide Version 9.0.1 | |
| PX-0109 | LE00187614 | LE00187632 | 9/19/2009 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 18 – presentation entitled "S3 EDI for Supply Chain Management" | |
| PX-0110 | L0046221 | L0046292 | 11/2008 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 19, 2009.10.16 Deposition of Dean Hager – Exhibit 05 & 2009.10.20 Deposition of Keith Lohkamp - Exhibit 05 – Lawson EDI for Supply Chain Management Trading Partner List Version 9.0.1. | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0111 | L0043347.1 | L0043347.50 | N/A | 2009.10.19 Deposition of Dale Christopherson – Exhibit 20 & 2010.03.01 Todd Dooner Deposition - Exhibit 12 – Release 9.0.1, Purchase Order File Layouts | |
| PX-0112 | L0032249 | L0032516 | 11/2008 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 22 – Inventory Control User Guide Version 9.0.1. | |
| PX-0113 | LE00124594 | LE00124617 | 4/26/2001 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 23 & 2009.10.20 Deposition of Keith Lohkamp - Exhibit 08– Design Analysis Vendor Catalog Load | 901 |
| PX-0114 | L0000812 | L0000822 | 9/5/2002 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 24 – Product Development Requirements Document | |
| PX-0115 | L0000775 | L0000785 | 7/29/2003 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 25 – Product Development Design Document | |
| PX-0116 | L0003304 | L0003319 | 2/7/2003 | 2009.10.19 Deposition of Dale Christopherson – Exhibit 26 – PO536PD - Vendor Price Agreement Load | |
| PX-0117 | LE00352046 | LE00352342 | 11/6/2006 | 2009.10.20 Deposition of Dale Christopherson – Exhibit 30 – Answer Detail: The Proposal Automation Suite | |
| PX-0118 | LE00429167; LE00597098 | LE00597104-8 | 9/3/2008 | 2009.10.20 Deposition of Dale Christopherson – Exhibit 31 – Compilation exhibit, Lawson's Response to Request for Proposal Number 08-09 | 801/802/805, MD, F |
| PX-0119 | SOURCE-CODE | SOURCE-CODE | N/A | 2009.10.20 Deposition of Dale Christopherson – Exhibit 32 – Compilation of files related to program PO536 | MD, F |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0120 | SOURCE-CODE | SOURCE-CODE | N/A | 2009.10.20 Deposition of Dale Christopherson – Exhibit 33 – Compilation of files related to program IC516 | MD, F |
| PX-0121 | SOURCE-CODE | SOURCE-CODE | N/A | 2009.10.20 Deposition of Dale Christopherson – Exhibit 34 – Compilation of files related to program IC11 | MD, F |
| PX-0122 | SOURCE-CODE | SOURCE-CODE | N/A | 2009.10.20 Deposition of Dale Christopherson – Exhibit 35 – Compilation of files related to program IC00 | MD, F |
| PX-0123 | SOURCE-CODE | SOURCE-CODE | N/A | 2009.10.20 Deposition of Dale Christopherson – Exhibit 36 – Compilation of files related to program IC800 | MD, F |
| PX-0124 | SOURCE-CODE | SOURCE-CODE | N/A | 2009.10.20 Deposition of Dale Christopherson – Exhibit 37 – Compilation of files related to PunchoutSetupRequest, java | MD, F |
| PX-0125 | LE00120322 | LE00120364 | 2006 | 2010.03.01 Todd Dooner Deposition - Exhibit 03 - RSS XML 8.1.0.51 and RSS XML 9.0.0.2 Academy | |
| PX-0126 | LE02761084 | LE02761113 | 4/27/2004-4/28/2004 | 2010.03.01 Todd Dooner Deposition - Exhibit 04 - P11 Requisitions Self-Service: What's New in Version 8.0.3 | |
| PX-0127 | LE00192055 | LE00192062 | 12/3/2008 | 2010.03.01 Todd Dooner Deposition - Exhibit 05 - Application Design Document for S3 Item Search Center | |
| PX-0128 | ePLUS0241302 | ePLUS0241303 | 2002 | 2010.03.01 Todd Dooner Deposition - Exhibit 06 & 2009.10.09 Deposition of Jeffrey Frank – Exhibit 11 - Purchase Order: Streamlining the Purchasing Process | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0129 | LE00163483 | LE00163502 | 2001 | 2010.03.01 Todd Dooner Deposition - Exhibit 07 - Lawson Software e-Procurement: Revolutionizing the Healthcare Supply Chain | |
| PX-0130 | L0261972, L0262041, L0262044, L0262059, L0262133, L0262265, L0262268, L0262307, L0262790, L0262843, | L0261972, L0262041, L0262044, L0262059, L0262133, L0262265, L0262268, L0262307, L0262790, L0262843, | N/A | 2010.03.01 Todd Dooner Deposition - Exhibit 08 - Various documents falling within Bates range of RFP Express | 106, 401/402, 801/802/805, MD, F |
| PX-0131 | LE03258750 | LE03258766 | 02/2006 | 2010.03.01 Todd Dooner Deposition - Exhibit 10 - Lawson Requisitions Self-Service Installation Guide | |
| PX-0132 | L0060405.001 | L0060405.054 | 2008 | 2010.03.01 Todd Dooner Deposition - Exhibit 11 - Requisitions File Layouts, Release  9.0.1 | |
| PX-0133 | LE02511014 | LE02511175 | 04/2009 | 2010.03.01 Todd Dooner Deposition - Exhibit 13 - Lawson Supply Chain Management Conversion Guide | |
| PX-0134 | LE00394180 | LE00394308 | 04/2007 | 2010.03.01 Todd Dooner Deposition - Exhibit 14 - System Utilities Reference Guide | |
| PX-0135 | ePLUS0941453 | ePLUS0942028 | 2009 | 2010.03.01 Todd Dooner Deposition - Exhibit 15 - S3 Help texts | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0136 | LE02932685 | LE02932765 | N/A | 2010.03.01 Todd Dooner Deposition - Exhibit 16 - Requisitions Self-Service 8.1, 9.0 | |
| PX-0137 | L0234779 | L0234810 | 05/2008 | 2010.03.01 Todd Dooner Deposition - Exhibit 17 - Lawson Procurement Punchout Installation Guide | |
| PX-0138 | L0030197.001 | L0030197.052 | 2/24/2010 | 2010.03.01 Todd Dooner Deposition - Exhibit 21 - Inventory Control Conversion File Layouts; Release 8.1 | |
| PX-0139 | ePLUS0010605 | ePLUS0010606 | 12/12/2001 | 2009.12.16 Kenneth Farber Deposition- Exhibit 17 - Manage+ Demo Request Form | 401/402 |
| PX-0140 | ePLUS0434494 | ePLUS0434515 | 03/2008 | 2009.12.17 Deposition of Kenneth Farber - Exhibit 23 - eProcurement - Indalex 3/2008, Procure+ 6.x Hosted, and Procure+ & OPS documents | 401/402 (for pp. 268-269), 801/802/805, 901 |
| PX-0141 | ePLUS0818140 | ePLUS0818196 | 08/2008 | 2009.12.17 Deposition of Kenneth Farber - Exhibit 24 - August 2008 e+ Analyst Briefing | 401/402 |
| PX-0142 | ePLUS0813431 | ePLUS0813510 | 11/2008 | 2009.12.17 Deposition of Kenneth Farber - Exhibit 25 - November 2008 e+ Enterprise Supply Management - An Overview of ePLUS Solutions | 401/402 |
| PX-0143 | ePLUS0911573 | ePLUS0911582 | N/A | 2009.12.17 Deposition of Kenneth Farber - Exhibit 33 - Novant Health Procurement-Current State | 801/802/805 |
| PX-0144 | ePLUS0611525 | ePLUS0611526 | 3/17/2009 | 2009.12.17 Deposition of Kenneth Farber - Exhibit 35 - 2009.03.17 Email from Pinkerton to Thomas re: Novant schematic.pptx & attached Novant schematic.pptx | 401/402 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0145 | ePLUS0864667 | ePLUS0864667 | 2/15/2008 | 2009.12.17 Deposition of Kenneth Farber - Exhibit 36 - 2008.02.15 Email from Burford to Jarboe and Raulerson re: Lawson Meeting | |
| PX-0146 | ePLUS0913891 | ePLUS0913904 | 3/17/2009 | 2009.12.17 Deposition of Kenneth Farber - Exhibit 38 - 2009.03.17 Email from Thomas to Halpern, Karns, Farber, Pinkerton and Frenette & attached 2009.03.20 ePLUS Response to: Novant Health Procure to Pay System | 401/402, 403 |
| PX-0147 | ePLUS0700136 | ePLUS0700155 | 4/14/1999 | 2010.05.18 Deposition of Kenneth Farber - Lawson Exhibit 57 - Software License Agreement 4.19.1999. between Procurenet, Inc., Strategic Computer Services, Inc., Fisher Scientific International Inc., and Fisher Scientific Company L.L.C. | |
| PX-0148 | ePLUS0949000 | ePLUS0949017 | 5/15/2001 | 2010.05.18 Deposition of Kenneth Farber - Lawson Exhibit 59 - 5.15.2001 Intellectual Property License Agreement between ePLUS, Inc. and ProcureNet, Inc. | |
| PX-0149 | L0092739 | L0092829 | 1/6/2006 | Lawson RFP Response to Holland Hospital (January 6, 2006) | |
| PX-0150 | LE00106758 | LE00106795 | 02/2007 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 02 & 2009.10.12 Deposition of Robert Schreisheim – Exhibit 06– Lawson Software FY08-FY10 Business Plan | |
| PX-0151 | LE00110144 | LE00110162 | 5/5/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 03 & 2009.10.16 Deposition of Dean Hager – Exhibit 16 – Presentation titled, "CEO Weekly Executive Meeting, Tuesday, May 05, 2009" | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0152 | ePLUS0240737 | ePLUS0240739 | 9/2/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 04 – Indirect Purchasing - A Competitive Advantage? | |
| PX-0153 | ePLUS0241023 | ePLUS0241025 | 5/7/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 05 – Excerpt from Lawson website "Procurement" | |
| PX-0154 | ePLUS0241049 | ePLUS0241051 | 5/7/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 06 – Excerpt from Lawson website "Requisitions" | |
| PX-0155 | ePLUS0241026 | ePLUS0241028 | 5/7/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 07 – Excerpt from Lawson website "Procurement Punchout" | |
| PX-0156 | ePLUS0241032 | ePLUS0241034 | 5/7/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 08 – Excerpt from Lawson website "Purchase Order" | |
| PX-0157 | ePLUS0241043 | ePLUS0241045 | 5/7/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 09 – Excerpt from Lawson website "Requisitions Self Service" | |
| PX-0158 | ePLUS0444140 | ePLUS0444170 | N/A | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 12  & 2009.10.20 Deposition of Keith Lohkamp - Exhibit 16– Using Lawson Procurement Punchout with External Vendors | |
| PX-0159 | ePLUS0210818 | ePLUS0210821 | N/A | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 14 – Supply Chain Management - Realize Your Vision of End-to-End Process Efficiency, Cost Savings, and Service Excellence | |
| PX-0160 | LE0163483 | LE0163502 | 2001 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 15 – Lawson Software - e-Procurement:  Revolutionizing the Healthcare Supply Chain | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0161 | ePLUS0241397 | ePLUS0241416 | N/A | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 17 & 2009.10.20 Deposition of Keith Lohkamp - Exhibit 15 – Lawson Web Requisition Guide for the Beginning Requester | |
| PX-0162 | LE00015099 | LE00015161 | N/A | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 18 – About Lawson | |
| PX-0163 | LE00144419 | LE00144468 | 1/26/2007 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 19 – Presentation titled "Strategy Review" | |
| PX-0164 | LE00145303 | LE00145327 | 09/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 20 –Lawson Opportunity | |
| PX-0165 | L0065569 | L0065571 | 2/26/2007 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 21 – Lawson Software Partners with Global Healthcare Exchange | |
| PX-0166 | LE00231500 | LE00231520 | 10/27/2008 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 22, 2009.10.16 Deposition of Dean Hager – Exhibit 20  & 2009.10.21 Deposition of Keith Lohkamp - Exhibit 25 – Lawson S3 Applications Portfolio | |
| PX-0167 | LE00111972 | LE00111994 | 08/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 25 – Presentation titled "Mainstreaming LPS/LGS Marketing" | |
| PX-0168 | LE00286037 | LE00286081 | 3/29/2007 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 26 – Presentation titled "S3 Supply Chain Mgmt Launch Kick-off" | |
| PX-0169 | LE00320958 | LE00320975 | 04/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 27 – General LPD Guidance on RFP Engagement | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0170 | L0068848 | L0068943 | 4/30/2009 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 28 – Response to Request for Proposal CML Healthcare | |
| PX-0171 | LE00215560_1 | LE00215560_24 | 2006 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 29 – Lawson Supplier Relationship Management Briefing | |
| PX-0172 | LE00309688 | LE00309748 | 7/10/2008 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 30 & 2009.10.16 Deposition of Dean Hager – Exhibit 15 – Fourth Quarter Report Fiscal 2008 | |
| PX-0173 | LE00553268 | LE00553268 | 11/8/2005 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 36 – 11/08/2005 e-mail from Griffith to Haithcox re Help Needed: Top 10 clients | 401/402, 403, 801/802/805, 901 |
| PX-0174 | LE00160078 | LE00160132 | 7/7/2008 | 2009.10.09 Deposition of Jeffrey Frank – Exhibit 38 – Quarterly Rolling Focus Market Plan, Public Sector - Americas FY09 | |
| PX-0175 | LE00528333 | LE00528334 | 02/2007-06/2007 | 2009.10.16 Deposition of Dean Hager – Exhibit 03 – Lawson e-Procurement - Battle Card, February June 2007 | |
| PX-0176 | L0046293 | L0046332 | 11/2006 | 2009.10.16 Deposition of Dean Hager – Exhibit 04 – Lawson Procurement Punchout Administration Guide, Version 9.0, Nov. 2006 | 901 |
| PX-0177 | LE00181432 | LE00181459 | N/A | 2009.10.16 Deposition of Dean Hager – Exhibit 06 – Presentation by Kirsch entitled "Lawson Procurement Punchout" | 901 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0178 | LE00181405 | LE00181408 | N/A | 2009.10.16 Deposition of Dean Hager – Exhibit 07 – presentation slides re Lawson eProcurement - Punchout | |
| PX-0179 | LE00133833 | LE00133846 | 6/29/1905 | 2009.10.16 Deposition of Dean Hager – Exhibit 09 – Presentation by Hager entitled "Selling M3 LSF in Q4 FY'08" | |
| PX-0180 | ePLUS0240895 | ePLUS0240928 | 10/17/2007 | 2009.10.16 Deposition of Dean Hager – Exhibit 11 – Lawson Data Management Services | |
| PX-0181 | LE00503580 | LE00503588 | N/A | 2009.10.16 Deposition of Dean Hager – Exhibit 13 – Lawson Software Americas, Inc. Procurement Punchout Partner Agreement with PartsSource, Inc. | |
| PX-0182 | LE00720814 | LE00720815 | 11/30/2008 | 2009.10.16 Deposition of Dean Hager – Exhibit 18 – Lawson's Financial Position, Quarter Ended Nov. 30, 2008 | 401/402, 403 |
| PX-0183 | LE00219669 | LE00219680 | N/A | 2009.10.16 Deposition of Dean Hager – Exhibit 21 – presentation by Frank entitled "Lawson M3 e-Procurement" | |
| PX-0184 | LE00652103 | LE00652103 | N/A | 2009.10.16 Deposition of Dean Hager – Exhibit 24 – VsTarget | 106, 401/402 (for p. 252), 901 |
| PX-0185 | LE00144419 | LE00144468 | 1/26/2007 | 2009.10.16 Deposition of Dean Hager – Exhibit 25 – presentation by Hager entitled "Strategy Review" dated Jan. 26, 2007 | |
| PX-0186 | LE00130996 | LE00131021 | 2007 | 2009.10.16 Deposition of Dean Hager – Exhibit 26 – presentation by Hager entitled "Lawson Software, Company, Vision, Products, & Technology" | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0187 | LE00163689 | LE00163703 | 8/16/2002 | 2009.10.20 Deposition of Keith Lohkamp - Exhibit 01 - Lawson Software Procurement Applications | 801/802/805, 901 |
| PX-0188 | L0001888 | L0001888 | 3/29/2006 | 2009.10.20 Deposition of Keith Lohkamp - Exhibit 03 - Vendor Agreement Import Overview, Release 8.03 | |
| PX-0189 | L0001892 | L0001895 | 3/29/2006 | 2009.10.20 Deposition of Keith Lohkamp - Exhibit 06 - Updating Item Information using the Catalog Import Process 8.1 FactSheet | |
| PX-0190 | LE00232215 | LE00232223 | 7/21/2008 | 2009.10.20 Deposition of Keith Lohkamp - Exhibit 09 & 2009.10.26 Deposition of Kenneth White – Exhibit 17 - Lawson Software Americas, Inc. Procurement Punchout Partner Agreement | |
| PX-0191 | LE00503589 | LE00503592 | 1/30/2009 | 2009.10.20 Deposition of Keith Lohkamp - Exhibit 10 - Lawson Services Order Form | |
| PX-0192 | LE00235710 | LE00235711 | N/A | 2009.10.20 Deposition of Keith Lohkamp - Exhibit 13 - General Comment on Strategy | |
| PX-0193 | LE00351001 | LE00351012 | 7/29/2009 | 2009.10.20 Deposition of Keith Lohkamp - Exhibit 19 - S3/SHCM Group Weekly Leadership Meeting | 401/402, 901 |
| PX-0194 | LE00288631 | LE00288633 | 12/4/2008 | 2009.10.20 Deposition of Keith Lohkamp - Exhibit 20 - Lawson S3 Requisitions Self-Service Procurement Punchout and EDI Contracting Summary | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0195 | L0067240 | L0067336 | 5/31/2009 | 2009.10.21 Deposition of Keith Lohkamp - Exhibit 24, 2009.10.12 Deposition of Robert Schreisheim – Exhibit 03 & 2009.10.26 Deposition of Kenneth White – Exhibit 02 - Lawson Form 10-K Report for the Fiscal Year Ending 5/31/09 | |
| PX-0196 | L0234993.1 | L0234993.38 | N/A | 2009.10.21 Deposition of Keith Lohkamp - Exhibit 26 - S3 and SHCM Price Configuration Setup | |
| PX-0197 | L0234992-1 | L0234992-31 | N/A | 2009.10.21 Deposition of Keith Lohkamp - Exhibit 27 - M3 Price Configuration Setup | |
| PX-0198 | N/A | N/A | 10/21/2009 | 2009.10.21 Deposition of Keith Lohkamp - S3 Demonstration Demo | |
| PX-0199 | ePLUS0942090 | ePLUS0942095 | 2/4/2010 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 03 - Article titled "Lawson Professional Services Introduces Managed Services and Lawson 9 Migration Programs; Professional Services Portfolio Strengthened With New Programs Designed to Help Customers Maximize the Return on Their Lawson Investment" | 801/802/805, 901 |
| PX-0200 | L0066191 | L0066193 | 4/21/2009 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 04 - Press Release titled "Lawson Software Introduces Lawson Online Learning Suites" | |
| PX-0201 | L0133903 | L0133906 | 2009 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 05 - S3 Online Learning Suite | |
| PX-0202 | L0134023 | L0134030 | 4/9/2009 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 06 - Learn In Real Time Virtual Labs | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0203 | LE00320976 | LE00321054 | 05/2006 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 08 - RFP Reference Guide | |
| PX-0204 | L0115497 | L0115522 | N/A | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 09 - Learning Maps | 403, 901 |
| PX-0205 | L0067967 | L0067977 | N/A | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 10 - Lawson Implementation Approach | 403, 901 |
| PX-0206 | L0099017 | L0099134 | 03/2007 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 11 - S3 Online Learning Library | |
| PX-0207 | L0073028 | L0073134 | 4/10/2006 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 12 - Instructor-Led Training Course Catalog | |
| PX-0208 | LE00638054 | LE00638145 | 08/2008 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 13 - Lawson Support Operations Handbook Version 2.17 | |
| PX-0209 | L0074483 | L0074513 | 2/27/2009 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 14 - Lawson Global Support, Support Operations Handbook | |
| PX-0210 | LE02782644 | LE02782669 | 03/2005 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 15 - 7.2.2.4 to 8.0.3 Application and Environment Upgrade iSeries Information Document and Budgetary Estimate | 403, 901 |
| PX-0211 | L0234779 | L0234810 | 05/2008 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 16 - Lawson Procurement Punch-Out Installation Guide Version 9.0.0.X | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0212 | L0002370 | L0002384 | 9/9/2003 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 17 - Vendor Implementation Technical Specifications Punch-Out Connectivity | |
| PX-0213 | LE02260378 | LE02260451 | 01/2003 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 18 - e-Procurement Implementation Leaders Workbook | |
| PX-0214 | L0104590 | L0104828 | 6/5/2009 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 19 - Lawson Response to RFP for Pima County | |
| PX-0215 | L0096023 | L0096329 | 5/18/2006 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 20 - Lawson's RFP Response to Jackson Health System | |
| PX-0216 | LE00645360 | LE00645461 | 6/15/2008 | 2010.03.04 Deposition of Hannah Raleigh - Exhibit 21 - Lawson's Statement of Work for Jackson Health System | |
| PX-0217 | L0100055 | L0100442 | 4/13/2007 | Lawson RFP Response Littleton Public Schools | |
| PX-0218 | L0104143 | L0104342 | 4/26/2005 | Lawson RFP Response to Paradise Valley | |
| PX-0219 | L0108835 | L0109038 | 12/14/2005 | Lawson RFP Response to Scottsdale | |
| PX-0220 | LE00594047 | LE00594052 | 2/12/2007 | First Thing Monday - AMR Research | 401/402, 801/802/805, 901 |
| PX-0221 | L0373955 | L0374057 | N/A | Shamos Deposition Exh.  3  Chapter 20: Application Changes, From Release 6.0 to 7.0 | |
| PX-0222 | L0030416 | L0030420 | N/A | Shamos Deposition Exh.  4  Inventory Control Release Notes, Release 8.0.3 | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0223 | L0043550 | L0043553 | N/A | Shamos Deposition Exh.  5 Purchase Order Release Notes, Release 8.0.3 | |
| PX-0224 | L0060691 | L0060694 | N/A | Shamos Deposition Exh.  6  Requisitions Release Notes, Release 8.0.3 | |
| PX-0225 | B000005 | B000077 | N/A | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 02 - Requisition Self-Service Lawson Training Presentation | |
| PX-0226 | L0083359 | L0083446 | 1/25/2007 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 03 - Lawson's Response to Request for Proposal Blount Memorial Hospital | |
| PX-0227 | B003802 | B003837 | 2/25/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 04 - Statement of Work for Blount Memorial Hospital | |
| PX-0228 | B002775 | B002779 | 7/29/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 05 - E-mail string from K. Rice to K. Oliver | 403 |
| PX-0229 | B002766 | B002769 | 8/1/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 06 - E-mail from K. Rice to K. Oliver | 403 |
| PX-0230 | B000945 | B001051 | 11/18/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 07 - E-mail from K. Rice to K. Oliver | 403 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0231 | B000877 | B000879 | 11/20/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 08 - E-mail from K. Rice to R. Storey, cc'ing K. Oliver | 403 |
| PX-0232 | B000837 | B000841 | 12/3/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 09 - E-mail from K. Rice to R. Storey, cc'ing K. Oliver | 403 |
| PX-0233 | B000842 | B000880 | 12/3/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 10 - E-mail from K. Rice to R. Storey, cc'ing K. Oliver | 403 |
| PX-0234 | B000817 | B000827 | 12/4/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 11 - E-mail from K. Rice to K. Oliver, cc'ing R. Storey | |
| PX-0235 | B000222 | B000222 | 12/31/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 12 - E-mail from K. Rice to K. Oliver, cc'ing R. Storey | 403 |
| PX-0236 | B003039 | B003071 | 9/9/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 13 - E-mail from K. Rice to K. Oliver | |
| PX-0237 | B003074 | B003076 | 2/23/2010 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 14 - Requisition Self-Service Blount Memorial Hospital | |
| PX-0238 | B003020 | B003031 | N/A | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 15 - Lawson Process Diagrams Presentation | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0239 | B002243 | B002253 | 9/10/2008 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - Exhibit 16 - E-mail from K. Rice to R. Storey, cc'ing K. Oliver | 403 |
| PX-0240 | N/A | N/A | 3/11/2010 | 2010.03.11 Deposition of Third Party - Blount (Kristy Oliver) - S3 Demonstration Demo | |
| PX-0241 | NOV0729 | NOV0832 | 7/1/1998 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 02 - Lawson Software Product License Agreement | |
| PX-0242 | L0156778 | N/A | 12/27/2005 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 03 - Lawson Software, Inc., Services Confirmation | |
| PX-0243 | L0156759 | L0156763 | 7/8/2008 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 04 - Product Order Form, Lawson Software Consumer Agreement | |
| PX-0244 | NOV0725 | NOV0728 | 9/9/2003 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 05 - Lawson Software, Inc., Services Agreement | |
| PX-0245 | NOV0838 | NOV0868 | 11/2009 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 06 - Requisition Self-Service RSS 9 Training Manual | |
| PX-0246 | NOV0870 | NOV0904 | N/A | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 07 - Supply Chain NMG Ambulatory Care Manual | 401/402, 403, 901 |
| PX-0247 | LE00509459 | LE00509464 | N/A | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 08 - Lawson/SciQuest Procure-to-Pay (P2P) Solutions Overview for Novant Health | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0248 | NOV0394 | NOV0443 | 3/20/2009 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 09 - Series of E-mail with Various Attached Documents | |
| PX-0249 | ePLUS0911571 | ePLUS0911582 | 3/17/2009 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 10 - E-mail with Attached Presentation Referencing Novant Responses to RFP Question | |
| PX-0250 | LE00504121 | LE00504121 | 1/16/2009 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 11 - Document Titled Novant Health P2P Project | |
| PX-0251 | NOV0453 | NOV0697 | N/A | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 12 - Series of Training Documents, Manual Instructions, and Presentation Slides | |
| PX-0252 | L0156732 | L0156733 | 3/25/2004 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 13 - Addendum to Lawson Software Product License Agreement | |
| PX-0253 | L0156785 | L0156786 | 6/2/2006 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 14 - Lawson Software, Inc., Services Order Form | 403, 901 |
| PX-0254 | N/A | N/A | 2/19/2010 | 2010.02.19 Deposition of Third Party - Novant  - Exhibit 15 - Printout of Screen Shots Showing System Being Utilized | |
| PX-0255 | RWJ0-000002 | RWJ0-000008 | 8/29/2008 | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 02 - Six-page document, re, Product Order Form, Lawson Software Customer Agreement | |
| PX-0256 | RWJ-0000011 | RWJ-0000016 | 8/29/2008 | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 03 - Six-page document, re, Lawson Software Customer Agreement, Master Terms and Conditions | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0257 | RWJ-0000048 | RWJ-0000060 | 10/17/2008 | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 04 - Multi-page document, re, Lawson Software Customer Agreement, Master Terms and Conditions | |
| PX-0258 | RWJ-000068 | RWJ-000084 | 8/22/2008 | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 05 - Multi-page document, re, Lawson Software Customer Agreement, Master Terms and Conditions (draft) | |
| PX-0259 | RWJ-000086 | RWJ-000124 | 8/29/2008 | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 06 - Lawson Software America's, Inc., Statement Of Work For Robert Wood Johnson Hospital | |
| PX-0260 | RWJ-003998 | RWJ-004020 | 7/27/2009 | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 07 - Requisition Self-Service RSS Training Guide, Lawson Software, Prepared for Robert Wood Johnson University Hospital | 401/402, 403, 901 |
| PX-0261 | RWJ-003860 | RWJ-003912 | N/A | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 08 - Lawson Implementation Buyer Training Guide Prepared for Robert Wood Johnson University Hospital | 401/402, 403, 901 |
| PX-0262 | RWJ-004144 | RWJ-004165 | N/A | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 09 - System Admin Steps To Adding An Item | |
| PX-0263 | RWJ-004166 | RWJ-004175 | N/A | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 10 - Requisition Approval Training Guide | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0264 | RWJ-002452 | RWJ-002525 | 6/28/2009 | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 11 - Procure Design Document For Robert Wood Johnson University Health | |
| PX-0265 | N/A | N/A | 3/10/2010 | 2010.03.10 Deposition of Third Party - Robert Wood Johnson (Robert Irwin) - Exhibit 12 - Lawson S3 demo video | |
| PX-0266 | SJH000002 | SJH000084 | 4/9/2008 | 2010.03.02 Deposition of Third Party - South Jersey (Lynn Cimino) - Exhibit 04 - Lawson Professional Services Statement of Work for South Jersey Health Systems, Inc. | |
| PX-0267 | SJH000115 | SJH000141 | 2/16/2010 | 2010.03.02 Deposition of Third Party - South Jersey (Lynn Cimino) - Exhibit 05 - 2010.02.16 Email chain from Cimino to Burke-Anderson & attachments re: FW: Integrated Solution for South Jersey Healthcare – Lawson Response | |
| PX-0268 | SJH000099 | SJH000114 | 5/3/2008 | 2010.03.02 Deposition of Third Party - South Jersey (Lynn Cimino) - Exhibit 08 - 2008.05.03 Lawson Software Customer Agreement Master Terms & Conditions | |
| PX-0269 | SJH000142 | SJH000191 | 2/16/2010 & 2/22/2007 | 2010.03.02 Deposition of Third Party - South Jersey (Lynn Cimino) - Exhibit 09 - 2010.02.16 Email chain from Cimino to Burke-Anderson & attached 2007.06.15 Lawson Response to South Jersey Health System Proposal and Services Proposal | |
| PX-0270 | N/A | N/A | 3/2/2010 | 2010.03.02 Deposition of Third Party - South Jersey (Lynn Cimino) - Exhibit 11 - Recording of Demonstration | MIL |
| PX-0271 | N/A | N/A | 3/2/2010 | South Jersey Screen Shot Demo Files 1 and 2 | MIL |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0272 | LE00012784 | LE00012811 | FY'07 - FY'09 | 2009.10.26 Deposition of Günther Tolkmit – Exhibit 21 - R&D Business Plan FY07 - FY09 | |
| PX-0273 | L0135750 | L0135750 | N/A | 2009.10.26 Ken White Deposition - Exhibit 3 (ePLUS, Inc. v. Lawson Software, Inc.) - CD of Lawson Production L0135750-Lawson Financial Spreadsheet | |
| PX-0274 | L0079747 | L0079856 | 10/22/2007 | 2009.10.26 Deposition of Kenneth White – Exhibit 05 – Lawson Support Operations Handbook Version 2.16 | |
| PX-0275 | L0261603 | L0262981 | N/A | RFP Express | 401/402, 801/802/805, 901, MD |
| PX-0276 | L0294084 | L0294316 | 11/7/2007 | Lawson's Statement of Work to Deaconess Health System | |
| PX-0277 | L0209788 | L0209791 | 11/30/2007 | 2009.10.26 Deposition of Kenneth White – Exhibit 12 – Lawson Services Order Form | |
| PX-0278 | LE00116782 | LE00116806 | 8/1/2005 | 2009.10.26 Deposition of Kenneth White – Exhibit 15 – Product Catalog Information | 401/402, 403 |
| PX-0279 | L0288394 | L0288394 | FY 2008 | 2010.04.21 Deposition of Kenneth White – Exhibit 16 – Lawson Q4 FY2008 Forecast vs, Budget Fully Allocated Non-GAAP View Financial Spreadsheet | 401/402, 403 |
| PX-0280 | LE00206653 | LE00206992 | 3/22/2005 | Lawson RFP Response to Presbyterian | |
| PX-0281 | ePLUS0003631 | ePLUS0003677 | N/A | ePLUS Systems Response to Gannett E-Procurement Supplier Questions, Issues or Items Requiring Further Explanation | 401/402 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0282 | ePLUS0009339 | ePLUS0009340 | 5/29/2003 | Press Release: ePLUS Awarded Patent on Electronic Cross-Catalog Searching | 401/402, 403, 801/802/805, MIL |
| PX-0283 | ePLUS0009390 | ePLUS0009391 | 2003 | Content+ Supplier Portal: Harness the Power of Rich, Online Catalog Content | 401/402 |
| PX-0284 | ePLUS0026860 | ePLUS0026861 | 7/31/2003 | Press release: "ePLUS Named to iSource Business Magazine's Top 100" | 401/402, 403, 801/802/805, MIL |
| PX-0285 | ePLUS0026955 | ePLUS0026957 | 1/21/2004 | Press release: "ePLUS Achieves Two Consecutive Quarters of Top Ranking in Aberdeen's Supply Chain Top Fifty" | 401/402, 403, 801/802/805, MIL |
| PX-0286 | ePLUS0027032 | ePLUS0027033 | 6/25/2004 | Press release: ePLUS Named to 2004 Supply & Demand Chain Executive Magazine's Top 100 | 401/402, 403, 801/802/805, MIL |
| PX-0287 | ePLUS0027388 | ePLUS0027401 | 2003 | Content+ Product Content Management for the Enterprise, An Executive White Paper | 401/402, 403, |
| PX-0288 | ePLUS0028469 | ePLUS0028482 | 03/2003 | Content+ Product Content Management for the Enterprise, An Executive White Paper March 2003 | 401/402, 403 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0289 | ePLUS0030544 | ePLUS0030761 | 06/2004 | Procure+ Client/Server System Administration Guide Version 6.606 June 2004 | 401/402, 403 |
| PX-0290 | ePLUS0037014 | ePLUS0037015 | 2003 | Procure+ : Gain Total Control of Your Procurement Process. (2003) | 401/402, 403 |
| PX-0291 | ePLUS0082349 | ePLUS0082350 | 8/12/2004 | Ariba Procurement Solution from http://www.ariba.com/solutions/procurement overview.cfm | 801/802/805, 401/402, 403, 901, MIL |
| PX-0292 | ePLUS0113979 | ePLUS0113984 | 2004 | ePLUS Company Profile: Excellence through Experience.  A Trusted Partner and Proven Leader in Enterprise Cost Management. | 401/402, 403 |
| PX-0293 | LE00216433 | LE00216453 | N/A | Lawson M3 e-Procurement Presentation | 401/402, 403 |
| PX-0294 | ePLUS0133477 | ePLUS0133478 | 12/26/2001 | Ariba Rides Aberdeen Award, article by Tom Kaneshige in E-Business News | 801/802/805, 401/402, 403, MIL |
| PX-0295 | ePLUS0134589 | ePLUS0134655 | 9/15/2004 | Cornerstone Article "A 'Net' Solution for both Buying and Selling Organizations" | MD, 401/402, 403, 801/802/805, 901 |
| PX-0296 | LE00217620 | LE00217635 | 6/11/2007 | Lawson/GHX Briefing | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0297 | ePLUS0139995 | ePLUS0140017 | 9/30/1994 | Recordation Form Cover Sheet, Assignment regarding invention of Electronic Sourcing System and Method (Serial No. 08/288,577), Certificates of Merger of Fisher Scientific Company with and into Fisher Scientific Company L.L.C., Identification of Assignee and Assignment of Fisher Scientific International Inc. | 901 |
| PX-0298 | ePLUS0432883 | ePLUS0432883 | N/A | ePLUS 's Response to Novant Health Request for Proposal, Procure to Pay - 1674 Appendix A | 401/402 |
| PX-0299 | ePLUS0434089 | ePLUS0434096 | 9/27/2006 | ePLUS Proposal For: HanesbrandsInc – eProcurement Solution for Indirect Spend | 401/402 |
| PX-0300 | ePLUS0434516 | ePLUS0434517 | 09/2006 | Procure+ Hosted & Content + SP – Hanes | 401/402 |
| PX-0301 | ePLUS0442856 | ePLUS0442856 | 2006 | Screenshot : Welcome to Procure+ News and Information | 401/402 |
| PX-0302 | ePLUS0442857 | ePLUS0442857 | 2006 | Screenshot: Welcome to Procure+ | 401/402 |
| PX-0303 | ePLUS0529139 | ePLUS0529140 | 2006 | IT Outsourcing Success with ePLUS-Paving the Way for Continued Growth and Profitability | 401/402, 801/802/805 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0304 | ePLUS0529141 | ePLUS0529151 | 09/2008 | One Size Does Not Fit All, 9/2008e+ Executive White Paper on Purchasing, Content & Supplier Enablement | |
| PX-0305 | ePLUS0529152 | ePLUS0529153 | 2006 | Success with ePLUS: Harnessing eProcurement Efficiencies on a Global Scale | 401/402, 403 |
| PX-0306 | ePLUS0529154 | ePLUS0529159 | 2008 | ePLUS Product Information Management, Fueling Supply Management | 401/402, 403 |
| PX-0307 | ePLUS0529160 | ePLUS0529163 | 2009 | ePLUS eProcurement, Automating Spend with Procure+ | 401/402, 403 |
| PX-0308 | ePLUS0529164 | ePLUS0529177 | 09/2008 | How's and Why's Of Automating Procurement, e+ Executive White Paper on Successful eProcurement Implementation | 401/402, 403 |
| PX-0309 | ePLUS0529178 | ePLUS0529191 | 09/2008 | Content+ Advanced, e+ Executive White Paper on Product Content Management for the Enterprise | 401/402, 403 |
| PX-0310 | ePLUS0529192 | ePLUS0529193 | 2006 | Procurement Success ePLUS-Embracing a Strategic Focus | 401/402, 403 |
| PX-0311 | ePLUS0529194 | ePLUS0529207 | 09/2008 | Erasing the Barriers to Achieving eProcurement ROI, an Executive White Paper on Supplier Enablement | 401/402, 403 |
| PX-0312 | ePLUS0529214 | ePLUS0529214 | N/A | Procure+ SAS70 web page | 401/402, 403 |
| PX-0313 | ePLUS0529218 | ePLUS0529218 | N/A | e+ Product Information Management web page | 401/402, 403 |
| PX-0314 | ePLUS0612276 | ePLUS0612293 | N/A | Responding to an RFx- Wolters Kluwer | 401/402, 801/802/805, 901 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0315 | ePLUS0710278 | ePLUS0710653 | 2003 | ePLUS Technology Solutions, Increase Profitability, Efficiency and Control Across Your Enterprise | 401/402, 403 |
| PX-0316 | ePLUS0935319 | ePLUS0937229 | 10/24/2007 | Emails relating to ePLUS's Proposal to Blue Cross Blue Shield of NC | 401/402 |
| PX-0317 | ePLUS0940765 | ePLUS0940776 | 8/28/2009 | Settlement and License Agreement between ePLUS inc. and Perfect Commerce, LLC and Exhibits A and B | 401/402, 403, MIL |
| PX-0318 | ePLUS0940777 | ePLUS0940801 | 12/11/2006 | Patent License and Settlement Agreement among SAP America, Inc., SAP AG and ePLUS inc. | 401/402, 403, MIL[1] |
| PX-0319 | ePLUS0940802 | ePLUS0940814 | 8/19/2009 | Settlement and License Agreement between ePLUS, Inc. and SciQuest, Inc. and Exhibits A and B | 401/402, 403, MIL |
| PX-0320 | ePLUS0940815 | ePLUS0940835 | 7/7/2009 | Settlement and License Agreement between ePLUS inc. and Verian Technologies, Inc. and Exhibits A and B | 401/402, 403, MIL |
| PX-0321 | ePLUS0940862 | ePLUS0940863 | 11/10/2009 | Letter from ePLUS Counsel to Perfect Commerce re Product Marking Requirement | 401/402, 403, MIL |
| PX-0322 | ePLUS0940864 | ePLUS0940865 | 11/10/2009 | Letter from ePLUS Counsel to SciQuest re Product Marking Requirement | 401/402, 403, MIL |
| PX-0323 | ePLUS0940866 | ePLUS0940866 | 11/24/2009 | Letter from SciQuest to ePLUS Counsel re Product Marketing Requirement | 401/402, 403, 801/802/805MIL |

[1] Lawson objects to this document subject to its motions in limine but reserves the right to use the document for other purposes.

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0324 | ePLUS0940867 | ePLUS0940868 | 11/10/2009 | Letter from ePLUS Counsel to Verian Technologies, Inc. re Product Marketing Requirement | 401/402, 403, MIL |
| PX-0325 | ePLUS0940869 | ePLUS0940871 | 2/17/2005 | Gartner Publication re Ariba-ePLUS Settlement Could Spark More Patent Lawsuits | 401/402, 403, 801/802/805, 901, MIL |
| PX-0326 | ePLUS0940872 | ePLUS0940873 | 7/8/2008 | Article from Supply Demand Chain Executive: "Ariba Settles Patent Infringement Litigation with ePLUS" | 401/402, 403, 801/802/805, 901, MIL |
| PX-0327 | ePLUS0940874 | ePLUS0940875 | 2/14/2005 | article from IT Management "ePLUS Wins $37 Million Patent Infringement Suit Against Ariba" by Renee Boucher Ferguson | 401/402, 403, 801/802/805, 901, MIL |
| PX-0328 | ePLUS0940876 | ePLUS0940876 | 9/8/2005 | article published on infoworld.com "ePLUS Charges SAP with Patent Infringement" by John Blau | 401/402, 403, 801/802/805, 901, MIL |
| PX-0329 | ePLUS0940877 | ePLUS0940877 | 2/15/2005 | Article from NY Times-Tech Briefing "Software-Ariba Settles Patent Suit with ePLUS" | 401/402, 403, 801/802/805, 901, MIL |
| PX-0330 | ePLUS0940878 | ePLUS0940878 | 9/8/2005 | Article from Computerworld Networking&Internet "ePLUS charges SAP with Patent Infringement" by John Blau | 401/402, 403, 801/802/805, 901, MIL |
| PX-0331 | L0157072 | L0157130 | 3/17/2000 | Lawson Software Product Contract Documentation between Lawson Associates, Inc. and XM Satellite Radio, Inc. and addenda | |
| PX-0332 | L0157131 | L0157225 | 3/17/2000 | Lawson Software Product Contract Documentation between Lawson Associates, Inc. and Hanesbrand/Sara Lee and addenda | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0333 | L0178221 | L0210364 | 3/17/2000 | Lawson Software Product Contract Documentation between Lawson Associates, Inc. and Blue Cross/Blue Shield of NC and addenda | |
| PX-0334 | L0314909 | L0314961 | 3/17/2000 | Lawson Software Product Contract Documentation between Lawson Associates, Inc. and Indalex and addenda | |
| PX-0335 | LE00497942 | LE00497943 | 10/22/2008 | Email from Megan Evans to Keith Lohkamp cc Steven Herbst regarding Issues at Novant Health | 401/402, 403 |
| PX-0336 | LE03394917 | LE03394964 | 3/20/2009 | Lawson Response to Request for Proposal – Novant Health Procure To Pay System | |
| PX-0337 | LE03394965 | LE03394970 | N/A | Lawson/Sciquest Procure-to-Pay (P2P) Solutions Overview for Novant Health Presentation | |
| PX-0338 | LE03394971 | LE03394972 | 3/19/2009 | Novant Health Non-Disclosure and Confidentiality Agreement between Novant Health, Inc. and Lawson Software Americas, Inc. | |
| PX-0339 | LE03443865 | LE03443865 | 5/19/2008 | Email from MJ Bechtel to Brett Weiss regarding Brett Weiss' Availability for Novant, Health, Inc-Punch Out | |
| PX-0340 | ePLUS0528836 | ePLUS0528969 | 8/16/2007 | ePLUS 2006 Form 10-K | |
| PX-0341 | ePLUS0240696 | ePLUS0240705 | 2008 | 2008 Lawson Annual Reviews | |
| PX-0342 | ePLUS0240726 | ePLUS0240736 | 2/11/2002 | IDII Software Newsletter, Vol. 3, No. 3, dated 2/11/2002, available at www.idii.com/esn/vol3num03.htm | 801/802/805, 401/402, 901 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0343 | ePLUS0240822 | ePLUS0240822 | 9/2/2009 | "Lawson e-Procurement Description" available at www.spendsoftware.com/procurementsoftware/lawson-e-procurement.html | 801/802/805, 901 |
| PX-0344 | ePLUS0240827 | ePLUS0240828 | 3/24/2000 | Press release titled, "Lawson Unveils On-Line Procurement/Supply Chain System" | 401/402, 403, 801/802/805, 901 |
| PX-0345 | ePLUS0241483 | ePLUS0241493 | 09/2005 | Lawson Financial System Requisition Approval User's Manual | 401/402 |
| PX-0346 | ePLUS0241502 | ePLUS0241540 | 04/2004 | Lawson Requisitions Self-Service User Guide, version 8.1 | |
| PX-0347 | ePLUS0241541 | ePLUS0241590 | 02/2004 | Lawson e-Procurement Administration Guide, version 8.1 | |
| PX-0348 | ePLUS0241625 | ePLUS0241656 | N/A | Univ. of Texas MD Anderson Cancer Center "Online Ordering Tutorial & User Guide" | 801/802/805, 901 |
| PX-0349 | ePLUS0432884 | ePLUS0432910 | 3/20/2009 | Response to: Novant Health Procure to Pay System by ePLUS | 401/402 |
| PX-0350 | ePLUS0444080 | ePLUS0444107 | N/A | Presentation entitled "Lawson S3 Self- Service Overview" | |
| PX-0351 | ePLUS0528653 | ePLUS0528736 | 2008 | 2008 ePLUS, Inc. Annual Report | 801/802/805 as to cover letter |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0352 | ePLUS0528737 | ePLUS0528826 | 2009 | 2009 ePLUS, Inc. Annual Report | 801/802/805 as to cover letter |
| PX-0353 | ePLUS0942099 | ePLUS0942099 | 12/31/2009 | Letter from ePLUS Counsel to Ariba, Inc. re Ariba, Inc. Product Marking Requirement | 401/402, 403, 801/802/805, MIL |
| PX-0354 | ePLUS0942100 | ePLUS0942101 | 3/8/2010 | Letter from ePLUS Counsel to Ariba, Inc. re Ariba, Inc. Product Marking Requirement | 401/402, 403, 801/802/805, MIL |
| PX-0355 | ePLUS0942102 | ePLUS0942104 | 3/8/2010 | Letter from ePLUS Counsel to Perfect Commerce, LLC re Perfect Commerce Product Marking  Requirement | 401/402, 403, 801/802/805, MIL |
| PX-0356 | ePLUS0942105 | ePLUS0942106 | 3/8/2010 | Letter from ePLUS Counsel to Verian Technologies, Inc. Re: Marking of ePLUS Patent Numbers | 401/402, 403, 801/802/805, MIL |
| PX-0357 | ePLUS0942107 | ePLUS0942107 | 3/9/2010 | Email from Ariba Counsel to ePLUS Counsel regarding Product Marking  Requirement | 401/402, 403, 801/802/805, MIL |
| PX-0358 | ePLUS0942108 | ePLUS0942108 | 3/9/2010 | Email from Perfect Commerce Counsel to ePLUS Counsel re Product Marking Requirement | 401/402, 403, 801/802/805, MIL |
| PX-0359 | ePLUS0942183 | ePLUS0942183 | 4/20/2010 | S3 Video Demo (RQ10 search for Dell and Dell AND Dimension) | 403 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0360 | ePLUS0942184 | ePLUS0942184 | 4/20/2010 | S3 Video Demo (RSS search for Dell and Dell AND Dimension) | 403<br><br>Needs better description to distinguish it from other demos |
| PX-0361 | ePLUS0942185 | ePLUS0942291 | 4/20/2010 | Screen shots from April 20, 2010 S3 Demo (corresponding to video PX-359) | 403<br><br>Needs better description to distinguish it from other demos |
| PX-0362 | ePLUS0942292 | ePLUS0942292 | 4/20/2010 | S3 Video Demo | D (of PX-359), 403 |
| PX-0363 | ePLUS0942293 | ePLUS0942355 | 4/20/2010 | Screen shots from April 20, 2010 S3 Demo (corresponding to video PX-360) | 403<br><br>Needs better description to distinguish it from other demos |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0364 | ePLUS0942356 | ePLUS0942356 | 4/20/2010 | S3 Video Demo | D (of PX-360), 403 |
| PX-0365 | ePLUS0942357 | ePLUS0942357 | 4/22/2010 | S3 Video Demo (Punchout to Dell and Staples) | Needs better description to distinguish it from other demos |
| PX-0366 | ePLUS0942358 | ePLUS0942358 | 4/20/2010 | S3 Video Demo (Punchout to Dell and Staples) | Needs better description to distinguish it from other demos |
| PX-0367 | ePLUS0942359 | ePLUS0942599 | 4/20/2010 | Screen shots from April 20, 2010 S3 Demo (corresponding to video demo PX-365) | MIL<br><br>Needs better description to distinguish it from other demos |
| PX-0368 | ePLUS0942600 | ePLUS0942600 | 4/20/2010 | S3 Video Demo | D (of PX-365) |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0369 | ePLUS0942601 | ePLUS0942826 | 4/22/2010 | Screen shots from April 22, 2010 S3 Demo (corresponding to video demo PX-366) | MIL<br><br>Needs better description to distinguish it from other demos |
| PX-0370 | ePLUS0942827 | ePLUS0942827 | 4/22/2010 | S3 Video Demo | D (of PX-366) |
| PX-0371 | ePLUS0942828 | ePLUS0942828 | 4/20/2010 | S3 Video Demo (category search for computer and gloves) | Needs better description to distinguish it from other demos |
| PX-0372 | ePLUS0942829 | ePLUS0942829 | 10/7/2009 | M3 Video Demo | IL, B (file is corrupted) 403, MIL |
| PX-0373 | ePLUS0942830 | ePLUS0942830 | 10/7/2009 | M3 Video Demo | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0374 | ePLUS0942831 | ePLUS0942969 | 4/20/2010 | Screen shots from April 20, 2010 S3 Demo (corresponding to video demo PX-371) | MIL<br><br>Needs better description to distinguish it from other demos |
| PX-0375 | ePLUS0942971 | ePLUS0943053 | 10/7/2009 | Screen shots from October 7, 2009 M3 Demo (corresponding to video demo PX-373) | MIL<br><br>Needs better description to distinguish it from other demos |
| PX-0376 | ePLUS0942970 | ePLUS0942970 | 4/20/2010 | S3 Video Demo (RSS category search for 683: claim 28) | Needs better description to distinguish it from other demos |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0377 | ePLUS0947538 | ePLUS0947577 | 5/5/2010 | Screen shots from May 5, 2010 S3 Demo (corresponding to video demo PX-376) | MIL<br><br>Needs better description to distinguish it from other demos |
| PX-0378 | ePLUS0947578 | ePLUS0947578 | 5/5/2010 | S3 Demo Video (RSS category search **) | Needs better description to distinguish it from other demos |
| PX-0379 | ePLUS0948949 | ePLUS0948998 | 5/5/2010 | Screen shots from May 5, 2010 S3 Demo (corresponding to video demo PX-379) | MIL<br><br>Needs better description to distinguish it from other demos |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0380 | ePLUS0948999 | ePLUS0948999 | 5/5/2010 | S3 Demo Video (RSS category search and punchout) | Needs better description to distinguish it from other demos |
| PX-0381 | ePLUS0947412 | ePLUS0947536 | N/A | 8.03 Setting Up an AP/PO Vendor Record | |
| PX-0382 | ePLUS0947537 | ePLUS0947537 | N/A | 8.03 Setting Up an AP/PO Vendor Record (Video) | 401/402, 403, 801/802/805, 901 for: Any portion of the video including comments or discussion by non-Lawson person. |
| PX-0383 | ePLUS0947579 | ePLUS0947615 | N/A | Procurement Automatic Processing (On Demand Course) | |
| PX-0384 | ePLUS0947616 | ePLUS0947648 | 2007 | Procurement Interfaces Overview 8.x, 9.0 | |
| PX-0385 | ePLUS0947649 | ePLUS0947864 | N/A | Procurement Overview for Release 8.x Course | |
| PX-0386 | ePLUS0947865 | ePLUS0947886 | N/A | Lawson Procurement Punchout (PPO) | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0387 | ePLUS0947887 | ePLUS0947887 | N/A | Lawson Procurement Punchout (PPO) (Video) | 401/402, 403, 801/802/805, 901 for:<br><br>Any portion of the video including comments or discussion by non-Lawson person. |
| PX-0388 | ePLUS0947888 | ePLUS0948440 | N/A | Lawson Procurement Suite 8.0.3 to 8.1 Differences Course | |
| PX-0389 | ePLUS0948441 | ePLUS0948531 | N/A | Lawson Procurement 8.1 to 9.0 Differences Web-Based Training Course | |
| PX-0390 | ePLUS0948757 | ePLUS0948786 | N/A | Requisitions Self-Service (XML), Version 8.0.3 | |
| PX-0391 | ePLUS0948787 | ePLUS0948787 | N/A | Requisitions Self-Service (XML), version 8.0.3 (Video) | 401/402, 403, 801/802/805, 901 for:<br><br>Any portion of the video including comments or discussion by non-Lawson person. |
| PX-0392 | ePLUS0948869 | ePLUS0948925 | N/A | Vendor Agreement Import 8.0.3 Presentation | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0393 | ePLUS0948926 | ePLUS0948926 | N/A | Vendor Agreement Import 8.0.3 (Video) | 401/402, 403, 801/802/805, 901 for:<br><br>Any portion of the video including comments or discussion by non-Lawson person. |
| PX-0394 | | | | WITHDRAWN | |
| PX-0395 | ePLUS0948946 | ePLUS0948947 | 10/30/2008 | Press Release: Ariba Wins Patent Case Against Emptoris; Google cache of: http://www.ariba.com/news/pressreleases.cfm?pressid=2787 | 401/402, 403, 801/802/805, 901, MIL |
| PX-0396 | ePLUS0948948 | ePLUS0948948 | 9/22/2008 | Press Release: Ariba Helps Growing Enterprises Achieve Spend Management Excellence | 401/402, 403, 801/802/805, 901 MIL |
| PX-0397 | L0000949 | L0000967 | 2/4/2003 | Lawson Product Development Design Document For "Future Effective Catalog Costs" | |
| PX-0398 | L0000971 | L0000992 | 1/2/2002 | Test Script for Vendor Price Agreement Import Feature Introduced in Version 8.0.3 | |
| PX-0399 | L0037128 | L0037375 | 07/2006 | Procurement Management Technical Guide, Version 8.0.3 | |
| PX-0400 | L0258505.001 | L0258505.071 | N/A | Lawson M3 Application Suites (7.1 Apps) | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0401 | L0314277.001 | L0314277.001 | N/A | Lawson Services Partners List | |
| PX-0402 | L0067337 | L0067337 | N/A | Lawson Laptop Demonstration System S3 Version 9.0 | No objection to L0067337; ePlus included correspondence in its paper production re: letter from Lawson counsel that Lawson objects to:  401/402, 403, 801/802/805, 901 |
| PX-0403 | L0135741 - L0135745; L0135746 - L0135747; L0258429; L0290559 | L0135741 - L0135745; L0135746 - L0135747; L0258429; L0290559 | N/A | Excerpts of Lawson Source Code S3 Version 9.0, Relied Upon by Patrick Niemeyer | 106, 403 |
| PX-0404 | L0343669 | L0343669 | 4/8/2010 | Requisition Self-Service 8.1/9.0 (Virtual Learning Lab) | 401/402, 403, 801/802/805, 901 for:  Any portion of the video including comments or discussion by non-Lawson person. |
| PX-0405 | L0344717 | L0344795 | 2007 | Requisitions Self-Service 8.1, 9.0:  The Shopping Experience, Virtual Learning Lab | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0406 | L0344796 | L0344816 | 02/2009 | Requisition Self Service vLab Participant Guide (February 2009) | |
| PX-0407 | L0345049.001 | L0345049.111 | 2009 | IC File Layouts Release 9.0.1 | |
| PX-0408 | L0345050 | L0345050 | 4/19/2010 | Requisitions 8.1, 9.x (Virtual Learning Lab) | 401/402, 403, 801/802/805, 901 for:<br><br>Any portion of the video including comments or discussion by non-Lawson person. |
| PX-0409 | L0345088 | L0345113 | N/A | Requisitions 8.1, 9.0, 9.0.1:  Training | |
| PX-0410 | L0345114 | L0345114 | 4/20/2010 | Inventory Control 8.1, 9.x - Day 1 (Virtual Learning Lab) | 401/402, 403, 801/802/805, 901 for:<br><br>Any portion of the video including comments or discussion by non-Lawson person. |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0411 | L0345115 | L0345115 | 4/21/2010 | Inventory Control 8.1, 9.x - Day 2 (Virtual Learning Lab) | 401/402, 403, 801/802/805, 901 for:<br><br>Any portion of the video including comments or discussion by non-Lawson person. |
| PX-0412 | LE00169833 | LE00169949 | 12/2001 | December 2001 Aberdeen Group: Best Practices in e-Procurement | 401/402, 403, 801/802/805, 901, R26 |
| PX-0413 | LE00507377 | LE00507396 | N/A | Lawson Solutions and Their Value | |
| PX-0414 | LE02003516 | LE02003552 | 06/2009 | Lawson Source Code Documentation - Doc for Developers: S3 Forms Scripting | |
| PX-0415 | LE02412234 | LE02412405 | 11/2008 | Lawson Source Code Documentation - System Utilities Reference Guide | |
| PX-0416 | NOV0051 | NOV0112 | 3/20/2009 | Email from Megan Evans to Pat Burton regarding "Re: Novant Health Procure to Pay RFP" and attached documents in response to Pat Burton's Request for Proposal | 801/802/805, 901 |
| PX-0417 | ePLUS0442943 | ePLUS0442950 | 09/2007 | ePLUS Product Information Management : Overview and Product Description | 401/402, 403, R26 |
| PX-0418 | LE00429638 | LE00429699 | N/A | Lawson Demonstration to Prospective Customers | |
| PX-0419 | LE00247964 | LE00248010 | 3/16/2006 | Lawson Supply Chain Management (SCM) 9.0 Suite | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0420 | N/A | N/A | 2/22/2010 | Classifications Order Index Classes 383-483 | 401/402, 403, 901, R26 |
| PX-0421 | N/A | N/A | 2/22/2010 | Classifications Order Index Classes 604-709 | 401/402, 403, 901, R26 |
| PX-0422 | N/A | N/A | N/A | Entry for '989 Patent in USPTO Patent Full-Text and Image Database | 401/402, 403, 801/802/805, 901, 1002, R26 |
| PX-0423 | N/A | N/A | N/A | (Catalog+ splash screen) | 401/402, 403, 901, 1002, R26 |
| PX-0424 | N/A | N/A | 2008 | (2008 Procure+ splash screen) | 401/402, 403, 901, 1002, R26 |
| PX-0425 | N/A | N/A | 2007 | (2007 Procure+ splash screen) | 401/402, 403, 901, 1002, R26 |
| PX-0426 | N/A | N/A | 4/23/2010 | Lawson's Counsel Letter to ePLUS Counsel re Dooner Deposition & Dooner Verification | |
| PX-0427 | N/A | N/A | 4/19/2010 | Letter from Lawson's Counsel to ePLUS Counsel re Dooner Testimony (Answers in lieu of Continued Disposition) | 801/802/805 |
| PX-0428 | N/A | N/A | 4/28/2010 | Letter from Lawson's Counsel to ePLUS Counsel re Raleigh Deposition (Answers in lieu of Continued Disposition) | 801/802/805 |
| PX-0429 | N/A | N/A | 4/30/2010 | Letter from Lawson's Counsel to ePLUS Counsel enclosing Raleigh Verification | 801/802/805 |
| PX-0430 | L0290393.001 | L0290393.026 | 2005-2010 | Lawson Revenue Spreadsheet | 401/402, 403, MIL |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0431 | L0345002.01 | L0345002.31 | N/A | M3 Price Configurator | 401/402, 403 |
| PX-0432 | L0345021.01 | L0345021.48 | N/A | S3 Price Configurator | 401/402, 403 |
| PX-0433 | N/A | N/A | 2001 | 2001.06.20 Lawson Form S-1 | |
| PX-0434 | L0314204.0001 | L0314204.1745 | N/A | Updated License Fee Spreadsheet | 401/402, 403, MIL |
| PX-0435 | L0345165.0001 | L0345166.4172 | 6/1/2004 - 3/31/2010 | Lawson Maintenance and Licensing Revenue | 401/402, 403, MIL |
| PX-0436 | N/A | N/A | N/A | ePLUS – Corporate Overview: http://www.ePLUS.com/about_us.htm | 401/402, 801/802/805, R26 |
| PX-0437 | N/A | N/A | N/A | Lawson Global Support: http://www.lawson.com/wcw.nsf/pub/support_index | 401/402, R26 |
| PX-0438 | N/A | N/A | N/A | Lawson History: http://www.lawson.com/wcw.nsf/pub/About_8E1C1B | 401/402, R26 |
| PX-0439 | LE00129945 | LE00130004 | 8/7/2009 | 2009.08.07 Lawson Strategic Plan FY10- For Lawson Leadership Team | |
| PX-0440 | N/A | N/A | 7/16/2010 | 2010 Lawson Software, Inc. 10-K | |
| PX-0441 | ePLUS0429528 | ePLUS0429543 | 2004 | Outsourced Procurement Services: Realizing the Promise of Strategic Sourcing; An Executive White Paper | 801/802/805, 901 |
| PX-0442 | ePLUS0429518 | ePLUS0429527 | 2005 | Purchasing, Content, and Supplier Enablement: One Size Does Not Fit All; An Executive White Paper | 801/802/805 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0443 | N/A | N/A | 2010 | Printout from Perfect Commerce website showing marking of patents | 401/402, 403, 801/802/805, R26, MII |
| PX-0444 | N/A | N/A | 2010 | Printout from SciQuest website | 401/402, 403, 801/802/805, R26, MII |
| PX-0445 | ePLUS0429684 | ePLUS0429685 | 2007 | Harness the Power of Teamwork: Getting the Best of Both Worlds | 401/402, 801/802/805 |
| PX-0446 | ePLUS0528110 | ePLUS0528479 | 2007 | Procure+ Web: System Administration Guide (Draft) | 401/402, 801/802/805 |
| PX-0447 | ePLUS0027359 | ePLUS0027360 | 7/21/2003 | Industry view: ePLUS Awarded Patent on Electronic Cross-Catalog Searching | 401/402, 403, 801/802/805, 901, MII |
| PX-0448 | ePLUS0433126 | ePLUS0433133 | 09/2007 | Procure+ Overview and Product Description of Procure+ v 6.8 | 401/402 |
| PX-0449 | | | | WITHDRAWN | |
| PX-0450 | | | | WITHDRAWN | |
| PX-0451 | | | | WITHDRAWN | |
| PX-0452 | | | | WITHDRAWN | |
| PX-0453 | | | | WITHDRAWN | |
| PX-0454 | ePLUS0428913 | ePLUS0428915 | 5/15/2001 | Assignment from Fisher Scientific International Inc. to ePLUS, Inc. | |
| PX-0455 | LE02002976 | LE02003189 | 03/2009 | Lawson Smart Office Administration Guide, Version 9.0.3 | 401/402, 403 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0456 | LE02480515 | LE02480957 | 11/2008 | Lawson ProcessFlow Administration Guide, Version 9.0 | 401/402, 403 |
| PX-0457 | LE01281910 | LE01281915 | 10/9/2003 | E-Procurement is Reaching Its Plateau of Productivity: E-procurement has been an overhyped application; however, its recent maturation is setting the stage for a comeback.  The application is no longer just a "catalog" solution sold by unstable vendors (Gartner Research) | 401/402,403, 801/802/805, 901 |
| PX-0458 | LE01280576 | LE01280419 | 2/25/2004 | Lawson Workshop: Sourcing, Contracts & Procurement (Gartner Research) | 401/402, 403, 801/802/805, 901 |
| PX-0459 | LE00588805 | LE00588822 | 11/2004 | Market Analysis: Worldwide Accounting and Financial Management Applications 2004 – 2008 Forecast and 2003 Vendor Shares (IDC) | 401/402, 403, 801/802/805, 901 |
| PX-0460 | L0259404 | L0259404 | 4/21/2005 | Sourcing and Procurement Innovation: It's an Executive Priority (AMR Research) | 401/402, 403, 801/802/805, 901, R26 |
| PX-0461 | LE00588824 | LE00589037 | 08/2005 | Market Analysis: Worldwide Software, 2005 – 2009 Forecast Summary | 401/402, 403, 801/802/805, 901, R26 |
| PX-0462 | LE00241100 | LE00241317 | 2005 | EAM/ CMMS Solutions Worldwide Outlook (ARC Advisory Group) (2005) | 401/402, 403, 801/802/805, 901, R26 |
| PX-0463 | LE00216130 | LE00216165 | 2006 | The Procurement and Sourcing Applications Report, 2005-2010 (AMR Research) | 401/402, 403, 801/802/805, 901, R26 |
| PX-0464 | LE00215934 | LE00215937 | 12/27/2006 | Research Brief: The CPO's Agenda: Managing Performance, Reporting to the CFO (December 27, 2006) (Aberdeen Group) | 401/402, 403, 801/802/805, 901, R26 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0465 | L0134636 | L0134642 | 7/3/2007 | Market Outlook: Sourcing and Procurement in a Demand-Driven World – A Transformation Guide for Vendors, Service Providers and BPOs (AMR Research) | 401/402, 403, 801/802/805, 901, R26 |
| PX-0466 | L0259043 | L0259067 | 4/20/2007 | The Forrester Wave: eProcurement Solutions, Q2 2007 | 401/402, 403, 801/802/805, 901, R26 |
| PX-0467 | LE00215599 | LE00215603 | 5/4/2007 | Research Brief: Enabling Suppliers, Enabling Savings (Aberdeen Group) | 401/402, 403, 801/802/805, 901, R26 |
| PX-0468 | LE00496665 | LE00496666 | 2/21/2008 | Memorandum from Keith Lohkamp to Keith Knuth re: Cleveland Clinic and Procurement Punchout | 401/402, 403 |
| PX-0469 | LE00314446 | LE00314458 | 5/18/2009 | Lawson: Actions & Decisions | 401/402, 403 |
| PX-0470 | LE02388390 | LE02388669 | 01/2009 | 2010.03.01 Todd Dooner Deposition - Exhibit 20 - Doc for Developers, Lawson 4GL Application Program Interfaces | |
| PX-0471 | G0024070 | G0024072 | 5/3/2010 | Email chain from Gounaris to Rolland | 401/402, 403, 801/802/805 |
| PX-0472 | G0009362 | G0009363 | 4/7/2010 | 2010.05.08 Deposition of Charles Gounaris - Exhibit 02 - Gournaris Retention Agreement (Lawson) | 401/402, 403, 801/802/805 |
| PX-0473 | N/A | N/A | 5/18/2010 | 2010.05.08 Deposition of Charles Gounaris - Exhibit 18 - Addendum to Gounaris Retention Agreement (Lawson) | 401/402, 403, 801/802/805 |
| PX-0474 | G0023619 | G0023620 | 7/9/2009 | 2010.05.08 Deposition of Charles Gounaris - Exhibit 14 - Gournaris Retention Agreement (SciQuest) | 401/402, 403, 801/802/805 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0475 | G0023785 | G0023787 | 1/30/2006 | 2010.05.08 Deposition of Charles Gounaris - Exhibit 15 - Gournaris Retention Agreement (SAP) | 401/402, 403, 801/802/805, MIL |
| PX-0476 | G0024075 | G0024075 | 5/2/2010 | 2010.05.08 Deposition of Charles Gounaris - Exhibit 17 - Gounaris Invoice | 401/402, 403 |
| PX-0477 | ENG000346 | ENG000347 | 4/7/2010 | 2010.05.25 Deposition of Pamela Eng - Exhibit 02 - Eng Retention Agreement (Lawson) | 401/402, 403, 801/802/805 |
| PX-0478 | N/A | N/A | 4/23/2010 | 2010.05.24 Deposition of Jesus Ramos - Exhibit 02 - Ramos Retention Agreement | 401/402, 403, 801/802/805 |
| PX-0479 | ePLUS0469381 | ePLUS0469407 | 4/28/1992 | 2010.05.24 Deposition of Jesus Ramos - Exhibit 09 - License Agreement between Aramco and TSA | |
| PX-0480 | N/A | N/A | 5/1/2010 | 2010.05.25 Deposition of Al Jacobs - Exhibit 02 - Jacobs Retention Agreement | 401/402, 403, 801/802/805 |
| PX-0481 | ePLUS0477908 | ePLUS0477908 | N/A | Gateway licensing terms | 106, 401/402 |
| PX-0482 | ePLUS0219477 | ePLUS0219483 | 2/1/2006 | 2010.06.10 Deposition of Laurene McEnemy - Exhibit 03 - License Agreement between American Tech and Household Credit | 401/402, 801/802/805 |
| PX-0483 | ePLUS0219491 | ePLUS0219492 | 2/1/2006 | 2010.06.10 Deposition of Laurene McEnemy - Exhibit 04 - License Agreement between American Tech and Bank of Texas | 401/402, 801/802/805 |
| PX-0484 | FM0000009 | FM0000009 | 4/28/2010 | Email chain between Laurene Fielder-McEneny and Hughey | 401/402, 801/802/805 |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s) |
|---|---|---|---|---|---|
| PX-0485 | N/A | N/A | 4/16/2010 | Staats Retention Agreement | 401/402, 403, 801/802/805 |
| PX-0486 | N/A | N/A | 4/27/2010 | 2010.06.14 Deposition of Gerald O'Connell - Exhibit 02 - O'Connell Retention Agreement | 401/402, 403, 801/802/805 |
| PX-0487 | ePLUS0062318 | ePLUS0062321 | 3/25/1999 | Memo from Pelletier re: Review of Reality - Cornerstone Gap Project | 401/402, 801/802/805 |
| PX-0488 | ePLUS0429781 | ePLUS0429807 | 7/10/2001 | License Agreement between Procurenet and World Savings & Loan Association | 401/402, 801/802/805, 801/802/805 |
| PX-0489 | ePLUS0817684 | ePLUS0817691 | 7/19/2001 | License Agreement between Procurenet and Michigan State University | 401/402, 801/802/805 |
| PX-0490 | ePLUS0858364 | ePLUS0858382 | 7/10/2001 | License Agreement between Procurenet and Amica Mutual Insurance Company | 401/402, 801/802/805 |
| PX-0491 | G0007233 | G0007234 | N/A | ProcureNet Corporate Backgrounder | 401/402, 801/802/805 |
| PX-0492 | N/A | N/A | 6/14/2010 | Jerry O'Connell Linked In Profile | 401/402, 801/802/805, 901, R26 |
| PX-0493 | ePLUS0219326 | ePLUS0219336 | 6/4/1990 | 2010.05.25 Deposition of Al Jacobs - Exhibit 04 - Fisher / Gateway Interface | |
| PX-0494 | ePLUS0219337 | ePLUS0219337 | 7/16/1990 | 2010.05.25 Deposition of Al Jacobs - Exhibit 05 - Letter from Tom Sides to David Wilson | |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Lawson's Objection(s |
|---|---|---|---|---|---|
| PX-0495 | ePLUS0216634 | ePLUS0216641 | 10/29/1990 | 2010.05.25 Deposition of Al Jacobs - Exhibit 06 - Letter from Al Jacobs to Fisher/ Jim Johnson | |
| PX-0496 | ePLUS0497214 | ePLUS0497222 | 5/12/1994 | 2010.05.25 Deposition of Al Jacobs - Exhibit 07 - Proposal to Provide Re-engineering of Procurement System | |
| PX-0497 | ePLUS0501468 | ePLUS0501474 | 11/30/1989 | 2010.05.25 Deposition of Al Jacobs - Exhibit 08 - Letter from Detar-Gennuso to Wilson | |
| PX-0498 | ePLUS0704765 | ePLUS0704769 | 1993 | Kaware 3 Retrieval Systems | 401/402, 801/802/805 |
| PX-0499 | ePLUS0704849 | ePLUS0704861 | 1994 | Aldrich Catalog on Disk Reference Manual | 401/402, 801/802/805 |

LAWSON SOFTWARE, INC.


By_____/s/_____
              Of Counsel

Dabney J. Carr, IV (VSB No. 28679)
Robert A. Angle (VSB No. 37691)
Megan C. Rahman (VSB No. 42678)
dabney.carr@troutmansanders.com
robert.angle@troutmansanders.com
megan.rahman@troutmansanders.com
**TROUTMAN SANDERS LLP**
1001 Haxall Point, Richmond, VA 23219
Telephone:  (804) 697-1200
Facsimile:  (804) 697-1339


Daniel McDonald (admitted *pro hac vice*)
William D. Schultz (admitted *pro hac vice*)
Rachel C. Hughey (admitted *pro hac vice*)
Andrew J. Lagatta (admitted *pro hac vice*)
Joshua P. Graham (admitted *pro hac vice*)
**MERCHANT & GOULD P.C.**
3200 IDS Center, 80 South Eighth Street,
Minneapolis, MN  55402
Telephone:  (612) 332-5300
Facsimile:  (612) 332-9081

*Counsel for Defendant Lawson Software, Inc.*

**CERTIFICATE OF SERVICE**

I certify that on this 11th day of August, 2010, a true copy of the foregoing will be filed electronically with the Clerk of Court

using the CM/ECF system, which will send a notification of such filing (NEF) to the following:

Craig T. Merritt
Henry I. Willett, III
**CHRISTIAN & BARTON, LLP**
909 East Main Street, Suite 1200
Richmond, Virginia 23219-3095
cmerritt@cblaw.com
hwillett@cblaw.com

James D. Clements
Goodwin Procter, LLP
Exchange Place
53 State Street
Boston, MA 02109-2881
jclements@goodwinprocter.com

Scott L. Robertson
Jennifer A. Albert
David M. Young (VSB No. 35997)
Goodwin Procter, LLP
901 New York Avenue, N.W.
Washington, DC 20001
srobertson@goodwinprocter.com
jalbert@goodwinprocter.com
dyoung@goodwinprocter.com

*Attorneys for Plaintiff*

_____/s/_____
Dabney J. Carr, IV (VSB No. 28679)
Robert A. Angle (VSB No. 37691)
Megan C. Rahman (VSB No. 42678)
dabney.carr@troutmansanders.com
robert.angle@troutmansanders.com
megan.rahman@troutmansanders.com
**TROUTMAN SANDERS LLP**
1001 Haxall Point
Richmond, VA 23219
Telephone:  (804) 697-1200
Facsimile:  (804) 697-1339
*Counsel for Defendant Lawson Software, Inc.*