# EXHIBIT D
# (Part 1)

ePlus v. Lawson
Bill of Costs

(Travel, Lodging and Incidentals for Witnesses)

| WITNESS NAME | DATE(S) TESTIFIED | TRAVEL | | LODGING | | | | MEALS & INCIDENTALS | | | TOTAL PER DIEM | TOTAL TAXABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TICKET # | ACTUAL AMOUNT | ACTUAL LODGING COST | TAXABLE NIGHTS | PER DIEM (per night) | TOTAL LODGING PER DIEM | M&I PER DIEM (per night) | M&I PER DIEM (first and last day) | TOTAL MEALS & INCIDENTALS PER DIEM | [Col. H + Col. K] | [Col. D + Col. L] |
| Farber | 1/12 & 1/20 | | 548.40 | 3614 | 9 | 114 | 1026 | 66 | 49.5 | 627 | 1653 | 2,201.40 |
| | 3/25 | 037241 56392983 | 995.40 | 417 | 2 | 114 | 228 | 66 | 49.5 | 165 | 393 | 1,388.40 |
| Hilliard | 1/20 | 037241 71643275 | 571.90 | 834 | 2 | 114 | 228 | 66 | 49.5 | 165 | 393 | 964.90 |
| | | | 298.90 | | | | | | | | | 298.90 |
| Johnson | 1/5 | 794168070 1 | 267.40 | 556 | 2 | 114 | 228 | 66 | 49.5 | 165 | 393 | 660.40 |
| | | 794168070 2 | 618.40 | | | | | | | | | 618.40 |
| Kinross | 1/5 & 1/18 | 794168073 3 | 711.40 | 695 | 4 | 114 | 456 | 66 | 49.5 | 297 | 753 | 1,464.40 |
| | | 794168073 4 | 561.40 | | | | | | | | | 561.40 |
| Momyer | 1/4, 1/5, 1/18 | 794168070 6 | 267.40 | 937 | 5 | 114 | 570 | 66 | 49.5 | 363 | 933 | 1,200.40 |
| | | 794168070 7 | 618.40 | | | | | | | | | 618.40 |
| Niemeyer | 1/12 | 794649711 2 | 306.40 | 695 | 2 | 114 | 228 | 66 | 49.5 | 165 | 393 | 699.40 |
| | | 794649719 6 | 309.40 | | | | | | | | | 309.40 |
| Totals | | | $6,074.80 | $7,748.00 | | | $2,964.00 | | | $1,947.00 | $4,911.00 | $10,985.80 |



## Hilton Garden Inn® Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
| --- |

KINROSS,ROBERT
~~CASTLE SCIENTIFIC~~
~~600 BUSINESS CENTER DR~~
~~PITTSBURGH PA 45205-1360~~
US

| | |
| --- | --- |
| Room | 637/K1RZ |
| Arrival Date | 1/17/2011 | 5:23:00PM |
| Departure Date | 1/19/2011 | 12:57:00PM |
| Adult/Child | |
| Room Rate | |

| | |
| --- | --- |
| RATE PLAN | C-GP1 |
| HH# | |
| AL: | |
| BONUS AL: | CAR: |

*Folio*

4/15/2011     PAGE     1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 1/17/2011 | PARKING 0321 | CYNTHIA | 466982 | $18.00 | | |
| 1/17/2011 | MISC - SALES TAX | CYNTHIA | 466982 | $0.90 | | |
| 1/17/2011 | GUEST ROOM | CYNTHIA | 466983 | $139.00 | | |
| 1/17/2011 | RM - STATE TAX | CYNTHIA | 466983 | $6.95 | | |
| 1/17/2011 | RM- OCCUPANCY TAX | CYNTHIA | 466983 | $11.12 | | |
| 1/18/2011 | PARKING 0321 | CYNTHIA | 467821 | $18.00 | | |
| 1/18/2011 | MISC - SALES TAX | CYNTHIA | 467821 | $0.90 | | |
| 1/18/2011 | GUEST ROOM | CYNTHIA | 467822 | $139.00 | | |
| 1/18/2011 | RM - STATE TAX | CYNTHIA | 467822 | $6.95 | | |
| 1/18/2011 | RM- OCCUPANCY TAX | CYNTHIA | 467822 | $11.12 | | |
| | BALANCE | | | | | $351.94 |

The Hilton Family

Hilton

CONRAD

DoubleTree

EMBASSY SUITES

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

HOMEWOOD SUITES

U S A
Official Sponsor

| | |
| --- | --- |
| ACCOUNT NO. | |
| CARD MEMBER NAME | |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT |

| DATE OF CHARGE | FOLIO NO./CHECK NO. |
| --- | --- |
| | 97152  A |

| AUTHORIZATION | INITIAL |
| --- | --- |

| | |
| --- | --- |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC. | |
| TOTAL AMOUNT | |

CARD MEMBER'S SIGNATURE
X
MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



**Hilton Garden Inn®**
Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address | |
|---|---|
| KINROSS,ROBERT | |
| FISHER SCIENTIFIC | |
| 600 BUSINESS CENTER DR | |
| PITTSBURGH, PA 15205-1334 | |
| US | |

Room          737/K1RZ
Arrival Date   1/1/2011      1:34:00PM
Departure Date 1/5/2011      9:26:00AM

Adult/Child
Room Rate

RATE PLAN      C-GP1

*Folio*

HH#
AL:
BONUS AL:          CAR:

4/15/2011    PAGE    1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 1/1/2011 | GUEST ROOM | TRAY | 456325 | $139.00 | | |
| 1/1/2011 | RM - STATE TAX | TRAY | 456325 | $6.95 | | |
| 1/1/2011 | RM- OCCUPANCY TAX | TRAY | 456325 | $11.12 | | |
| 1/2/2011 | *GREAT AMER GRILL | LINTR | 456457 | $15.38 | | |
| 1/2/2011 | GUEST ROOM | JACKSON | 456696 | $139.00 | | |
| 1/2/2011 | RM - STATE TAX | JACKSON | 456696 | $6.95 | | |
| 1/2/2011 | RM- OCCUPANCY TAX | JACKSON | 456696 | $11.12 | | |
| 1/3/2011 | GUEST ROOM | CYNTHIA | 457188 | $139.00 | | |
| 1/3/2011 | RM - STATE TAX | CYNTHIA | 457188 | $6.95 | | |
| 1/3/2011 | RM- OCCUPANCY TAX | CYNTHIA | 457188 | $11.12 | | |
| 1/4/2011 | IN ROOM WATER | TRAY | 457645 | $6.00 | | |
| 1/4/2011 | MISC - SALES TAX | TRAY | 457645 | $0.30 | | |
| 1/4/2011 | IN ROOM WATER | TRAY | 457646 | $3.00 | | |
| 1/4/2011 | MISC - SALES TAX | TRAY | 457646 | $0.15 | | |
| 1/4/2011 | GUEST ROOM | CYNTHIA | 457926 | $139.00 | | |
| 1/4/2011 | RM - STATE TAX | CYNTHIA | 457926 | $6.95 | | |
| 1/4/2011 | RM- OCCUPANCY TAX | CYNTHIA | 457926 | $11.12 | | |
| | BALANCE | | | | | $653.11 |

The Hilton Family

Hilton

CONRAD HOTELS

DoubleTree

EMBASSY SUITES HOTELS

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

HOMEWOOD SUITES Hilton

USA
Official Sponsor

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|---|
| | | | 97152  A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | | TOTAL AMOUNT | |
| X | | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



**Hilton Garden Inn®**
Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
|---|

HILLIARD,BROOKS
~~●●●●●●●●●●●●~~
~~●●●●●●●●●●●●●●●●~~
US

Room: 406/K1RZ
Arrival Date: 1/15/2011   7:45:00PM
Departure Date: 1/21/2011   8:12:00AM

Adult/Child
Room Rate

RATE PLAN      C-GP1

*Folio*

HH#
AL:
BONUS AL:          CAR:

4/15/2011      PAGE      1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 1/15/2011 | GUEST ROOM | TRAY | 465153 | $139.00 | | |
| 1/15/2011 | RM - STATE TAX | TRAY | 465153 | $6.95 | | |
| 1/15/2011 | RM- OCCUPANCY TAX | TRAY | 465153 | $11.12 | | |
| ~~●●●●●●●●●●●●●●●~~ | ~~●●●●●●●●●●●~~ | | ~~●●●●●●●~~ | | | |
| ~~●●●●●●●●●●●●●●~~ | ~~●●●●●●●~~ | | ~~●●●●●●●●●●●●●~~ | | | |
| 1/16/2011 | GUEST ROOM | JACKSON | 466013 | $139.00 | | |
| 1/16/2011 | RM - STATE TAX | JACKSON | 466013 | $6.95 | | |
| 1/16/2011 | RM- OCCUPANCY TAX | JACKSON | 466013 | $11.12 | | |
| ~~●●●●●●●●●●●~~ | ~~●●●●●●●~~ | | ~~●●●●●●●●●●●●~~ | | | |
| 1/17/2011 | GUEST ROOM | CYNTHIA | 466883 | $139.00 | | |
| 1/17/2011 | RM - STATE TAX | CYNTHIA | 466883 | $6.95 | | |
| 1/17/2011 | RM- OCCUPANCY TAX | CYNTHIA | 466883 | $11.12 | | |
| ~~●●●●●●●●●●●●●~~ | ~~●●●●●●●●●●~~ | | ~~●●●●●●●●●●●●~~ | | | |
| 1/18/2011 | RM - STATE TAX | CYNTHIA | 467676 | $6.95 | | |
| 1/18/2011 | RM- OCCUPANCY TAX | CYNTHIA | 467676 | $11.12 | | |
| 1/19/2011 | GUEST ROOM | CYNTHIA | 468618 | $139.00 | | |
| 1/19/2011 | RM - STATE TAX | CYNTHIA | 468618 | $6.95 | | |
| 1/19/2011 | RM- OCCUPANCY TAX | CYNTHIA | 468618 | $11.12 | | |
| 1/20/2011 | GUEST ROOM | CYNTHIA | 469569 | $139.00 | | |
| 1/20/2011 | RM - STATE TAX | CYNTHIA | 469569 | $6.95 | | |
| 1/20/2011 | RM- OCCUPANCY TAX | CYNTHIA | 469569 | $11.12 | | |
| ~~●●●●●●●●●●●●●~~ | ~~●●●●●●●●●~~ | | ~~●●●●●●●●●●●●~~ | | | |

The Hilton Family

Hilton

CONRAD

DoubleTree

Embassy Suites

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

HOMEWOOD SUITES by Hilton

U S A
Official Sponsor

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. 97152  A |
|---|---|---|---|
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE X | | TOTAL AMOUNT | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT

## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address | |
|---|---|

HILLIARD,BROOKS


US

| | |
|---|---|
| Room | 406/K1RZ |
| Arrival Date | 1/15/2011 | 7:45:00PM |
| Departure Date | 1/21/2011 | 8:12:00AM |
| | |
| Adult/Child | |
| Room Rate | |

*Folio*

| | |
|---|---|
| RATE PLAN | C-GP1 |
| HH# | |
| AL: | |
| BONUS AL: | CAR: |

4/15/2011     PAGE     2

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BALANCE | | | | | $1,093.77 |

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|---|
| | | | 97152  A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | | TOTAL AMOUNT | |
| X | | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT

The Hilton Family

Hilton

CONRAD HOTELS

DoubleTree

EMBASSY SUITES HOTELS®

Hampton

Hilton Garden Inn®

Hilton Grand Vacations Club®

HOMEWOOD SUITES Hilton

USA
*Official Sponsor*

## GOODWIN PROCTER LLP
### CHECK REQUEST – PAYMENT TO VENDORS

Date: __2/2/2011__

| Special Instructions | ☐ HOLD Pending Client Payment  ☐ EXPEDITE | ☐ Separate Check  ☐ Wire transfer request attached | ☐ Return Check to: _____ |

---

**PAYABLE TO:**  Hilton Garden Inn

Vendor Number

**Description:**  Lodging for ePlus trial team and conference rooms

**Location:**  ☐ BOS-01  ☒ DC-04  ☐ NY-05  ☐ SF-08  ☐ LA-09  ☐ SD-10  ☐ SV-11  ☐ LON-51  ☐ HK-50  ☐ HK-LAU-52

**MPG/Dept:**
☐ 20 Corporate  ☐ 24 RE & RE Capital Markets  ☐ 27 Products Liability  ☐ 30 Secur Lit & WC Defense
☐ 22 Specialty Groups  ☐ 25 Financial Services  ☐ 28 General Litigation  ☐ 99 Administration
☐ 23 Private Equity  ☒ 26 Intellectual Property  ☐ 29 Tech Companies  ☐

---

☐ **Firm Expense**

*Double click for GL Acct. #*  *Double click for Profit Ctr. #*

GL Account Number _____  Profit Center _____  $ _____ Amount

☐ Additional Detail Attached

GL Account Number _____  Profit Center _____  $ _____ Amount

---

☐ **Client Disbursement**          FEB 03          ☐ Additional Detail Attached

ePlus
Client Name                                          Client Number

Matter Name                                          Matter Number

Disbursement Type          *Double click: Required: See for More Choices*          $19,806.20
Amount

| 131 Article/Document Retrieval | 125 Legal Research Other | 133 Overtime HVAC |
| 012 Binding Services | 127 Legal Advertisements | 109 Patent Filings |
| 104 Cellular Telephone Expenses | 034 Messenger Services | 180 Patent Renewal Fees |
| 108 Certified Copies | 059 Municipal Lien Certificate | 051 Search Fees |
| 115 Court Reporter - Videographer | 025 Office Svcs – Other Vendor Services | 053 Service of Process |
| 052 Court Reporter Service | 022 Office Svcs – Special Offsite Copy | 106 Teleconferencing Expenses |
| 047 Expert Fees | 023 Office Svcs – Special Oversize Copy | 116 Transcript Copies |
| 042 Filing Fees | 054 Outside Printing | 046 Witness Fees |
| 065 Good Standing Certificate | 033 Outside Professional Services | |

---

Requestor: _S Roberts_          Empl # _10478_

Approval: _S Roberts_          Empl # _____

Date: _2-2-11_

* 4 7 2 9 1 9 *

Check No. _____          Entered by: _____



# Hilton
# Garden Inn®
## Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

Name & Address



JOHNSON, JIM

| | |
|---|---|
| Room | 236/K1RZ |
| Arrival Date | 1/1/2011 | 1:32:00PM |
| Departure Date | 1/5/2011 | 10:24:00AM |

Adult/Child
Room Rate

RATE PLAN      C-GP1

*Folio*

HH#
AL:
BONUS AL:        CAR:

4/14/2011      PAGE      1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|------|-------------|-----|---------|---------|---------|---------|
| 1/1/2011 | GUEST ROOM | TRAY | 456260 | $139.00 | | |
| 1/1/2011 | RM - STATE TAX | TRAY | 456260 | $6.95 | | |
| 1/1/2011 | RM- OCCUPANCY TAX | TRAY | 456260 | $11.12 | | |
| | | | | | | |
| 1/2/2011 | GUEST ROOM | JACKSON | 456602 | $139.00 | | |
| 1/2/2011 | RM - STATE TAX | JACKSON | 456602 | $6.95 | | |
| 1/2/2011 | RM- OCCUPANCY TAX | JACKSON | 456602 | $11.12 | | |
| 1/3/2011 | GUEST ROOM | CYNTHIA | 457067 | $139.00 | | |
| 1/3/2011 | RM - STATE TAX | CYNTHIA | 457067 | $6.95 | | |
| 1/3/2011 | RM- OCCUPANCY TAX | CYNTHIA | 457067 | $11.12 | | |
| | | | | | | |
| 1/4/2011 | GUEST ROOM | CYNTHIA | 457749 | $139.00 | | |
| 1/4/2011 | RM - STATE TAX | CYNTHIA | 457749 | $6.95 | | |
| 1/4/2011 | RM- OCCUPANCY TAX | CYNTHIA | 457749 | $11.12 | | |
| | BALANCE | | | | | $748.50 |

TheHiltonFamily

Hilton

CONRAD

DoubleTree

EMBASSY SUITES HOTELS

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

HOMEWOOD SUITES Hilton

U S A
Official Sponsor

| | |
|---|---|
| ACCOUNT NO. | |
| | DATE OF CHARGE | FOLIO NO./CHECK NO. 97152  A |
| CARD MEMBER NAME | |
| | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | |
| | PURCHASES & SERVICES |
| | TAXES |
| | TIPS & MISC. |
| CARD MEMBER'S SIGNATURE X | |
| | TOTAL AMOUNT |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

Name & Address

MOMYER,DOUGLAS

US

| | |
|---|---|
| Room | 725/K1RZ |
| Arrival Date | 1/1/2011  1:35:00PM |
| Departure Date | 1/5/2011  4:06:00PM |
| Adult/Child | |
| Room Rate | |

*Folio*

RATE PLAN    C-GP1

HH#
AL:
BONUS AL:        CAR:

4/14/2011     PAGE    1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 1/1/2011 | GUEST ROOM | TRAY | 456318 | $139.00 | | |
| 1/1/2011 | RM - STATE TAX | TRAY | 456318 | $6.95 | | |
| 1/1/2011 | RM- OCCUPANCY TAX | TRAY | 456318 | $11.12 | | |
| | ~~GREAT AMER GRILL~~ | | | | | |
| | ~~LIQUOR~~ | | | | | |
| 1/2/2011 | GUEST ROOM | JACKSON | 456688 | $139.00 | | |
| 1/2/2011 | RM - STATE TAX | JACKSON | 456688 | $6.95 | | |
| 1/2/2011 | RM- OCCUPANCY TAX | JACKSON | 456688 | $11.12 | | |
| | ~~GREAT~~ | | | | | |
| 1/3/2011 | GUEST ROOM | CYNTHIA | 457178 | $139.00 | | |
| 1/3/2011 | RM - STATE TAX | CYNTHIA | 457178 | $6.95 | | |
| 1/3/2011 | RM- OCCUPANCY TAX | CYNTHIA | 457178 | $11.12 | | |
| 1/4/2011 | GUEST ROOM | CYNTHIA | 457913 | $139.00 | | |
| 1/4/2011 | RM - STATE TAX | CYNTHIA | 457913 | $6.95 | | |
| 1/4/2011 | RM- OCCUPANCY TAX | CYNTHIA | 457913 | $11.12 | | |
| | ~~GREAT AMER GRILL~~ | | | | | |
| | BALANCE | | | | | $677.01 |

The Hilton Family

Hilton

CONRAD

DoubleTree

Embassy Suites HOTELS

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

Homewood Suites Hilton

USA Official Sponsor

| | |
|---|---|
| ACCOUNT NO. | |

DATE OF CHARGE   FOLIO NO./CHECK NO.
                 97152 A

CARD MEMBER NAME

AUTHORIZATION         INITIAL

ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

PURCHASES & SERVICES

TAXES

TIPS & MISC.

CARD MEMBER'S SIGNATURE

X

TOTAL AMOUNT

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
| --- |

MOMYER,DOUGLAS

US

| | |
| --- | --- |
| Room | 334/K1RZ |
| Arrival Date | 1/16/2011   5:53:00PM |
| Departure Date | 1/19/2011   1:32:00PM |
| Adult/Child | |
| Room Rate | |

RATE PLAN        C-GP1

HH#
AL:
BONUS AL:            CAR:

*Folio*

4/14/2011     PAGE     1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 1/16/2011 | LOUNGE | LINTR | 40~ | ~ | | |
| 1/16/2011 | GUEST ROOM | JACKSON | 465994 | $139.00 | | |
| 1/16/2011 | RM - STATE TAX | JACKSON | 465994 | $6.95 | | |
| 1/16/2011 | RM- OCCUPANCY TAX | JACKSON | 465994 | $11.12 | | |
| | | LINTR | 40~ | ~ | | |
| 1/17/2011 | GUEST ROOM | CYNTHIA | 466874 | $139.00 | | |
| 1/17/2011 | RM - STATE TAX | CYNTHIA | 466874 | $6.95 | | |
| 1/17/2011 | RM- OCCUPANCY TAX | CYNTHIA | 466874 | $11.12 | | |
| | | | | | | |
| 1/18/2011 | GUEST ROOM | CYNTHIA | 467659 | $139.00 | | |
| 1/18/2011 | RM - STATE TAX | CYNTHIA | 467659 | $6.95 | | |
| 1/18/2011 | RM- OCCUPANCY TAX | CYNTHIA | 467659 | $11.12 | | |
| | BALANCE | | | | | $526.50 |

TheHiltonFamily

Hilton

CONRAD

DoubleTree

EMBASSY SUITES
HOTELS

Hampton

Hilton
Garden Inn®

Hilton
Grand Vacations Club®

HOMEWOOD
SUITES
Hilton®

USA
*Official Sponsor*

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. 97152  A |
| --- | --- | --- | --- |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE X | | TOTAL AMOUNT | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



## Hilton Garden Inn
### Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
| --- |

FARBER,KENNETH

US

| Room | 325/K1JZC |
| Arrival Date | 1/2/2011 | 2:47:00PM |
| Departure Date | 1/28/2011 | 5:14:00AM |

Adult/Child
Room Rate

RATE PLAN     C-GP1

*Folio*

HH#
AL:
BONUS AL:         CAR:

4/14/2011    PAGE    1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 1/2/2011 | GUEST ROOM | JACKSON | 456605 | $139.00 | | |
| 1/2/2011 | RM - STATE TAX | JACKSON | 456605 | $6.95 | | |
| 1/2/2011 | RM- OCCUPANCY TAX | JACKSON | 456605 | $11.12 | | |
| 1/3/2011 | GUEST ROOM | CYNTHIA | 457080 | $139.00 | | |
| 1/3/2011 | RM - STATE TAX | CYNTHIA | 457080 | $6.95 | | |
| 1/3/2011 | RM- OCCUPANCY TAX | CYNTHIA | 457080 | $11.12 | | |
| 1/4/2011 | GUEST ROOM | CYNTHIA | 457773 | $139.00 | | |
| 1/4/2011 | RM - STATE TAX | CYNTHIA | 457773 | $6.95 | | |
| 1/4/2011 | RM- OCCUPANCY TAX | CYNTHIA | 457773 | $11.12 | | |
| 1/5/2011 | MISC - SALES TAX | TILLER | 458309 | $0.15 | | |
| 1/5/2011 | GUEST ROOM | CYNTHIA | 458373 | $139.00 | | |
| 1/5/2011 | RM - STATE TAX | CYNTHIA | 458373 | $6.95 | | |
| 1/5/2011 | RM- OCCUPANCY TAX | CYNTHIA | 458373 | $11.12 | | |
| 1/6/2011 | GUEST ROOM | CYNTHIA | 459184 | $139.00 | | |
| 1/6/2011 | RM - STATE TAX | CYNTHIA | 459184 | $6.95 | | |
| 1/6/2011 | RM- OCCUPANCY TAX | CYNTHIA | 459184 | $11.12 | | |
| 1/7/2011 | GUEST ROOM | TRAY | 459865 | $139.00 | | |

TheHiltonFamily

Hilton

CONRAD

DoubleTree

EMBASSY SUITES HOTELS

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

HOMEWOOD SUITES Hilton

USA
Official Sponsor

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
| --- | --- | --- | --- |
| | | | 97152  A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | | TOTAL AMOUNT | |
| X | | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



**Hilton**
# Garden Inn®
### Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
| --- |



FARBER,KENNETH

US

Room             325/K1JZC
Arrival Date     1/2/2011        2:47:00PM
Departure Date   1/28/2011       5:14:00AM

Adult/Child
Room Rate

*Folio*

RATE PLAN        C-GP1

HH#
AL:
BONUS AL:        CAR:

4/14/2011    PAGE    2

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 1/7/2011 | RM - STATE TAX | TRAY | 459865 | $6.95 | | |
| 1/7/2011 | RM- OCCUPANCY TAX | TRAY | 459865 | $11.12 | | |
| 1/8/2011 | GUEST ROOM | TRAY | 460244 | $139.00 | | |
| 1/8/2011 | RM - STATE TAX | TRAY | 460244 | $6.95 | | |
| 1/8/2011 | RM - OCCUPANCY TAX | TRAY | 460244 | $11.12 | | |
| 1/9/2011 | GUEST ROOM | CYNTHIA | 460620 | $139.00 | | |
| 1/9/2011 | RM - STATE TAX | CYNTHIA | 460620 | $6.95 | | |
| 1/9/2011 | RM- OCCUPANCY TAX | CYNTHIA | 460620 | $11.12 | | |
| 1/10/2011 | GUEST ROOM | CYNTHIA | 461321 | $139.00 | | |
| 1/10/2011 | RM - STATE TAX | CYNTHIA | 461321 | $6.95 | | |
| 1/10/2011 | RM- OCCUPANCY TAX | CYNTHIA | 461321 | $11.12 | | |
| | GUEST ROOM | CYNTHIA | 462135 | $139.00 | | |
| 1/11/2011 | RM - STATE TAX | CYNTHIA | 462135 | $6.95 | | |
| 1/11/2011 | RM- OCCUPANCY TAX | CYNTHIA | 462135 | $11.12 | | |
| 1/12/2011 | GUEST ROOM | CYNTHIA | 462868 | $139.00 | | |
| 1/12/2011 | RM - STATE TAX | CYNTHIA | 462868 | $6.95 | | |
| 1/12/2011 | RM- OCCUPANCY TAX | CYNTHIA | 462868 | $11.12 | | |
| 1/13/2011 | GUEST ROOM | CYNTHIA | 463599 | $139.00 | | |
| 1/13/2011 | RM - STATE TAX | CYNTHIA | 463599 | $6.95 | | |
| 1/13/2011 | RM- OCCUPANCY TAX | CYNTHIA | 463599 | $11.12 | | |

The Hilton Family

Hilton

CONRAD

DoubleTree

EMBASSY SUITES

Hampton

Hilton Garden Inn®

Hilton Grand Vacations Club

HOMEWOOD SUITES Hilton

USA
Official Sponsor

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
| --- | --- | --- | --- |
| | | | 97152  A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | | TOTAL AMOUNT | |
| X | | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



**Hilton Garden Inn®**
Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
| --- |

FARBER,KENNETH

US

Room             325/K1JZC
Arrival Date     1/2/2011       2:47:00PM
Departure Date   1/28/2011      5:14:00AM

Adult/Child
Room Rate

RATE PLAN        C-GP1

*Folio*

HH#
AL:
BONUS AL:        CAR:

4/14/2011    PAGE    3

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 1/14/2011 | GUEST ROOM | TRAY | 464377 | $139.00 | | |
| 1/14/2011 | RM - STATE TAX | TRAY | 464377 | $6.95 | | |
| 1/14/2011 | RM- OCCUPANCY TAX | TRAY | 464377 | $11.12 | | |
| 1/15/2011 | GUEST ROOM | TRAY | 465117 | $139.00 | | |
| 1/15/2011 | RM - STATE TAX | TRAY | 465117 | $6.95 | | |
| 1/15/2011 | RM- OCCUPANCY TAX | TRAY | 465117 | $11.12 | | |
| 1/16/2011 | GUEST ROOM | JACKSON | 465985 | $139.00 | | |
| 1/16/2011 | RM - STATE TAX | JACKSON | 465985 | $6.95 | | |
| 1/16/2011 | RM- OCCUPANCY TAX | JACKSON | 465985 | $11.12 | | |
| 1/17/2011 | GUEST ROOM | CYNTHIA | 466865 | $139.00 | | |
| 1/17/2011 | RM - STATE TAX | CYNTHIA | 466865 | $6.95 | | |
| 1/17/2011 | RM- OCCUPANCY TAX | CYNTHIA | 466865 | $11.12 | | |
| 1/18/2011 | GUEST ROOM | CYNTHIA | 467648 | $139.00 | | |
| 1/18/2011 | RM - STATE TAX | CYNTHIA | 467648 | $6.95 | | |
| 1/18/2011 | RM- OCCUPANCY TAX | CYNTHIA | 467648 | $11.12 | | |
| 1/19/2011 | GUEST ROOM | CYNTHIA | 468579 | $139.00 | | |
| 1/19/2011 | RM - STATE TAX | CYNTHIA | 468579 | $6.95 | | |
| 1/19/2011 | RM- OCCUPANCY TAX | CYNTHIA | 468579 | $11.12 | | |
| 1/20/2011 | GUEST ROOM | CYNTHIA | 469556 | $139.00 | | |
| 1/20/2011 | RM - STATE TAX | CYNTHIA | 469556 | $6.95 | | |
| 1/20/2011 | RM- OCCUPANCY TAX | CYNTHIA | 469556 | $11.12 | | |

ACCOUNT NO.

DATE OF CHARGE     FOLIO NO./CHECK NO.
97152  A

CARD MEMBER NAME

AUTHORIZATION                    INITIAL.

ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

PURCHASES & SERVICES

TAXES

TIPS & MISC.

CARD MEMBER'S SIGNATURE
X                                TOTAL AMOUNT

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT

The Hilton Family

Hilton

CONRAD

DOUBLETREE

EMBASSY SUITES HOTELS

Hampton

Hilton Garden Inn®

Hilton Grand Vacations Club

HOMEWOOD SUITES Hilton

USA

*Official Sponsor*



# Hilton
## Garden Inn®
### Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI


Name & Address

FARBER, KENNETH

US

| | |
|---|---|
| Room | 325/K1JZC |
| Arrival Date | 1/2/2011 | 2:47:00PM |
| Departure Date | 1/28/2011 | 5:14:00AM |
| | |
| Adult/Child | |
| Room Rate | |

*Folio*

RATE PLAN       C-GP1

HH#
AL:
BONUS AL:          CAR:

4/14/2011      PAGE      4

| DATE | DESCRIPTION | ID | REF. NO. | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 1/21/2011 | GUEST ROOM | TRAY | 470230 | $139.00 | | |
| 1/21/2011 | RM - STATE TAX | TRAY | 470230 | $6.95 | | |
| 1/21/2011 | RM- OCCUPANCY TAX | TRAY | 470230 | $11.12 | | |
| 1/22/2011 | GUEST ROOM | TRAY | 470634 | $139.00 | | |
| 1/22/2011 | RM - STATE TAX | TRAY | 470634 | $6.95 | | |
| 1/22/2011 | RM- OCCUPANCY TAX | TRAY | 470634 | $11.12 | | |
| 1/22/2011 | ~~GUEST ROOM~~ | | ~~470898~~ | | | |
| ~~————~~ | ~~————————~~ | | ~~————~~ | | | |
| 1/23/2011 | GUEST ROOM | CYNTHIA | 471156 | $139.00 | | |
| 1/23/2011 | RM - STATE TAX | CYNTHIA | 471156 | $6.95 | | |
| 1/23/2011 | RM- OCCUPANCY TAX | CYNTHIA | 471156 | $11.12 | | |
| ~~————~~ | ~~————~~ | | ~~————~~ | | | |
| ~~————~~ | ~~————————~~ | | ~~————~~ | | | |
| 1/24/2011 | GUEST ROOM | CYNTHIA | 471845 | $139.00 | | |
| 1/24/2011 | RM - STATE TAX | CYNTHIA | 471845 | $6.95 | | |
| 1/24/2011 | RM- OCCUPANCY TAX | CYNTHIA | 471845 | $11.12 | | |
| ~~————~~ | ~~————————~~ | | ~~————~~ | | | |
| 1/25/2011 | GUEST ROOM | CYNTHIA | 472667 | $139.00 | | |
| 1/25/2011 | RM - STATE TAX | CYNTHIA | 472667 | $6.95 | | |
| 1/25/2011 | RM- OCCUPANCY TAX | CYNTHIA | 472667 | $11.12 | | |
| ~~————~~ | ~~————————~~ | | | | | |
| 1/26/2011 | GUEST ROOM | CYNTHIA | 473636 | $139.00 | | |
| 1/26/2011 | RM - STATE TAX | CYNTHIA | 473636 | $6.95 | | |
| 1/26/2011 | RM- OCCUPANCY TAX | CYNTHIA | 473636 | $11.12 | | |
| ~~————~~ | ~~————————~~ | | ~~————~~ | | | |
| 1/27/2011 | GUEST ROOM | CYNTHIA | 474630 | $139.00 | | |

TheHiltonFamily

Hilton

CONRAD

DoubleTree

EMBASSY SUITES HOTELS

Hampton

Hilton
Garden Inn®

Hilton
Grand Vacations Club®

HOMEWOOD
SUITES
Hilton

USA
Official Sponsor

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. 97152  A |
|---|---|---|---|
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE X | | TOTAL AMOUNT | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



## Hilton
# Garden Inn®
### Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
| --- |

FARBER, KENNETH

US

Room          325/K1JZC
Arrival Date     1/2/2011      2:47:00PM
Departure Date  1/28/2011     5:14:00AM

Adult/Child
Room Rate

RATE PLAN       C-GP1

*Folio*

HH#
AL:
BONUS AL:        CAR:

4/14/2011    PAGE    5

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 1/27/2011 | RM - STATE TAX | CYNTHIA | 474630 | $6.95 | | |
| 1/27/2011 | RM- OCCUPANCY TAX | CYNTHIA | 474630 | $11.12 | | |
| | BALANCE | | | | | $4,659.34 |

TheHiltonFamily

Hilton

CONRAD

DoubleTree®

EMBASSY SUITES
HOTELS®

Hampton

Hilton
Garden Inn®

Hilton
Grand Vacations Club®

HOMEWOOD
SUITES
Hilton

USA
Official Sponsor

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO.
97152  A |
| --- | --- | --- | --- |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE
X | | TOTAL AMOUNT | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
| --- |

NIEMEYER,PATRICK

US

| | |
| --- | --- |
| Room | 220/K1RZ |
| Arrival Date | 1/5/2011 | 2:46:00PM |
| Departure Date | 1/7/2011 | 1:19:00PM |

Adult/Child
Room Rate

RATE PLAN          C-GP1

*Folio*

HH#
AL:
BONUS AL:          CAR:

4/14/2011      PAGE      1

| DATE | DESCRIPTION | ID | REF. NO. | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 1/5/2011 | GUEST ROOM | CYNTHIA | 458338 | $139.00 | | |
| 1/5/2011 | RM - STATE TAX | CYNTHIA | 458338 | $6.95 | | |
| 1/5/2011 | RM- OCCUPANCY TAX | CYNTHIA | 458338 | $11.12 | | |
| ~~~~~~ | ~~~~~~~~~~~~~~~~ | ~~~~~~ | ~~~~~ | ~~~~~ | | |
| 1/6/2011 | GUEST ROOM | CYNTHIA | 459153 | $139.00 | | |
| 1/6/2011 | RM - STATE TAX | CYNTHIA | 459153 | $6.95 | | |
| 1/6/2011 | RM- OCCUPANCY TAX | CYNTHIA | 459153 | $11.12 | | |
| | BALANCE | | | | | $321.64 |

The Hilton Family

Hilton

CONRAD

DoubleTree

EMBASSY SUITES HOTELS®

Hampton

Hilton Garden Inn®

Hilton Grand Vacations Club®

HOMEWOOD SUITES Hilton®

USA
Official Sponsor

| | | |
| --- | --- | --- |
| ACCOUNT NO. | DATE OF CHARGE | FOLIO NO./CHECK NO. |
| | | 97152  A |
| CARD MEMBER NAME | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| | TAXES | |
| | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT | |
| X | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



**Hilton Garden Inn®**
Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
|---|

NIEMEYER,PATRICK

US

Room            324/K1RZ
Arrival Date    1/9/2011     3:52:00PM
Departure Date  1/12/2011    3:44:00PM

Adult/Child
Room Rate

RATE PLAN        C-GP1

*Folio*

HH#
AL:
BONUS AL:          CAR:

4/14/2011    PAGE    1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| ~~1/9/2011~~ | ~~PAVILION PANTRY~~ | ~~LINTER~~ | ~~460855~~ | ~~$5.00~~ | | |
| ~~1/9/2011~~ | ~~ROOM SERVICE~~ | ~~LINTER~~ | ~~460506~~ | ~~$2.00~~ | | |
| 1/9/2011 | GUEST ROOM | CYNTHIA | 460619 | $139.00 | | |
| 1/9/2011 | RM - STATE TAX | CYNTHIA | 460619 | $6.95 | | |
| 1/9/2011 | RM- OCCUPANCY TAX | CYNTHIA | 460619 | $11.12 | | |
| ~~1/9/2011~~ | ~~PAVILION PANTRY~~ | ~~LINTER~~ | ~~460903~~ | ~~$2.10~~ | | |
| ~~1/9/2011~~ | ~~CERTAIN SERVICE~~ | ~~LINTER~~ | | | | |
| ~~1/9/2011~~ | ~~ROOM SERVICE~~ | | | | | |
| 1/10/2011 | GUEST ROOM | | | $139.00 | | |
| 1/10/2011 | RM - STATE TAX | CYNTHIA | 461320 | $6.95 | | |
| 1/10/2011 | RM- OCCUPANCY TAX | CYNTHIA | 461320 | $11.12 | | |
| 1/11/2011 | GUEST ROOM | CYNTHIA | 462134 | $139.00 | | |
| 1/11/2011 | RM - STATE TAX | CYNTHIA | 462134 | $6.95 | | |
| 1/11/2011 | RM- OCCUPANCY TAX | CYNTHIA | 462134 | $11.12 | | |
| | BALANCE | | | | | $547.16 |

The Hilton Family

Hilton

CONRAD

DoubleTree

EMBASSY SUITES HOTELS

Hampton

Hilton Garden Inn®

Hilton Grand Vacations Club®

HOMEWOOD SUITES Hilton

USA
Official Sponsor

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. 97152  A |
|---|---|---|---|
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE X | | TOTAL AMOUNT | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



## Hilton
# Garden Inn®
### Richmond Downtown

501 East Broad Street   Richmond, VA 23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#:  1,635
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| | | | |
|---|---|---|---|
| **Account:** | Goodwin Procter | **Event Date:** | 1/24/2011 |
| **Post As:** | Goodwin Procter | **Contact:** | Scott Robertson |
| **BEO Name:** | Goodwin Procter-Witness Prep | **Phone:** | (202) 346-4015 |
| **Address:** | 901 New York Ave NW | **Fax:** | |
| | Washington, DC  20001 | **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/24/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |
| 1/24/2011 | 12:00pm- 1:00pm | Old Dominion | Lunch Buffet | 20 | 0 | 10 | 0.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| 10 | County Fair Lunch Buffet | | | |
| | TOTAL FOOD | | **45.00** | |
| | SERVICE CHARGE % | 21.00 | 9.45 | |
| | SALES TAX % | 11.00 | 5.99 | |
| | | | | **60.44** |

| | ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|---|
| **Room:** | Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| **Room:** | Old Dominion | **Function:** LBUF | | | |
| | TOTAL | | | **150.00** | |
| | SERVICE CHARGE % | | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | | 5.00 | 9.08 | |
| | | | | | **194.21** |

Grand Total:  254.65

Balance Due:  254.65

_____
Client Signature



**Hilton**
**Garden Inn®**
Richmond Downtown

501 East Broad Street  Richmond, VA  23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#:  1,521
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| | | | | |
|---|---|---|---|---|
| **Account:** | Goodwin Procter | | **Event Date:** | 1/1/2011 |
| **Post As:** | Goodwin Procter | | **Contact:** | Scott Robertson |
| **BEO Name:** | Goodwin Procter-Witness Prep Room | | **Phone:** | (202) 346-4015 |
| **Address:** | 901 New York Ave NW | | **Fax:** | |
| | Washington, DC  20001 | | **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/1/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 10 | 0 | 150.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| 1 | Gallon of Coffee (Decaf) | 45.00 | 45.00 | |
| | TOTAL FOOD | | **90.00** | |
| | SERVICE CHARGE % | 21.00 | 18.90 | |
| | SALES TAX % | 11.00 | 11.98 | |
| | | | | 120.88 |

| NO. | MISCELLANEOUS | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | LCD Projector (3,000 Lumens) | 375.00 | 375.00 | |
| | OTAL MISCELLANEOUS | | **375.00** | |
| | SERVICE CHARGE % | 21.00 | 78.75 | |
| | SALES TAX % | 5.00 | 22.69 | |
| | | | | 476.44 |

| | ROOM RENTAL | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| **Room:** Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| | TOTAL | | **150.00** | |
| | SERVICE CHARGE % | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | 194.21 |

Grand Total:  791.53

Balance Due:  791.53

_____
Client Signature



## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street   Richmond, VA  23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#: 1,524
Page: 1 of 1
Created: 3/30/2011

# Banquet Check

| | |
|---|---|
| **Account:** | Goodwin Procter |
| **Post As:** | Goodwin Procter |
| **BEO Name:** | Goodwin Procter-Witness Prep Room |
| **Address:** | 901 New York Ave NW |
| | Washington, DC  20001 |

| | |
|---|---|
| **Event Date:** | 1/2/2011 |
| **Contact:** | Scott Robertson |
| **Phone:** | (202) 346-4015 |
| **Fax:** | |
| **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/2/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 10 | 0 | 150.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| 1 | Gallon of Coffee (Decaf) | 45.00 | 45.00 | |
| | TOTAL FOOD | | **90.00** | |
| | SERVICE CHARGE % | 21.00 | 18.90 | |
| | SALES TAX % | 11.00 | 11.98 | |
| | | | | **120.88** |

| NO. | MISCELLANEOUS | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | LCD Projector (3,000 Lumens) | 375.00 | 375.00 | |
| | TOTAL MISCELLANEOUS | | **375.00** | |
| | SERVICE CHARGE % | 21.00 | 78.75 | |
| | SALES TAX % | 5.00 | 22.69 | |
| | | | | **476.44** |

| | ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|---|
| **Room:** | Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| | | TOTAL | | **150.00** | |
| | | SERVICE CHARGE % | 21.00 | 31.50 | |
| | | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | | **194.21** |

**Grand Total:**    791.53

**Balance Due:**    791.53

_____
Client Signature



## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street   Richmond, VA  23219
Phone: (804) 344-4300 -  Fax: (804) 344-4375

Check#:  1,525
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| | | | | |
|---|---|---|---|---|
| **Account:** | Goodwin Procter | **Event Date:** | 1/3/2011 | |
| **Post As:** | Goodwin Procter | | | |
| **BEO Name:** | Goodwin Procter-Witness Prep room | **Contact:** | Scott Robertson | |
| **Address:** | 901 New York Ave NW | **Phone:** | (202) 346-4015 | |
| | Washington, DC  20001 | **Fax:** | | |
| | | **On-Site:** | | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/3/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 10 | 0 | 150.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| 1 | Gallon of Coffee (Decaf) | 45.00 | 45.00 | |
| | TOTAL FOOD | | 90.00 | |
| | SERVICE CHARGE % | 21.00 | 18.90 | |
| | SALES TAX % | 11.00 | 11.98 | |
| | | | | 120.88 |

| NO. | MISCELLANEOUS | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | LCD Projector (3,000 Lumens) | 375.00 | 375.00 | |
| | TOTAL MISCELLANEOUS | | 375.00 | |
| | SERVICE CHARGE % | 21.00 | 78.75 | |
| | SALES TAX % | 5.00 | 22.69 | |
| | | | | 476.44 |

| | ROOM RENTAL | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| **Room:** Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| | TOTAL | | 150.00 | |
| | SERVICE CHARGE % | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | 194.21 |

Grand Total:  791.53

Balance Due:  791.53

_____
Client Signature



## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street  Richmond, VA 23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#: 1,511
Page: 1 of 1
Created: 3/30/2011

# Banquet Check

| | |
|---|---|
| **Account:** | Goodwin Procter |
| **Post As:** | Goodwin Procter |
| **BEO Name:** | Goodwin Procter-Prep-Lunch-Dinner |
| **Address:** | 901 New York Ave NW<br>Washington, DC  20001 |

| | |
|---|---|
| **Event Date:** | 1/4/2011 |
| **Contact:** | Scott Robertson |
| **Phone:** | (202) 346-4015 |
| **Fax:** | |
| **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/4/2011 | 12:00pm- 1:00pm | Old Dominion | Lunch | 12 | 12 | 18 | 150.00 |
| 1/4/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 0.00 |
| 1/4/2011 | 6:00pm- 7:00pm | Old Dominion | Dinner Buffet | 12 | 0 | 18 | 0.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| 1 | Gallon of Coffee (Decaf) | 45.00 | 45.00 | |
| 18 | Broad Street Light Lunch | 18.00 | 324.00 | |
| 18 | Hawaiian Luau | 20.00 | 360.00 | |
| | TOTAL FOOD | | **774.00** | |
| | SERVICE CHARGE % | 21.00 | 162.54 | |
| | SALES TAX % | 11.00 | 103.02 | |
| | | | | **1,039.56** |

| ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| **Room:** Old Dominion | **Function:** LUN | 150.00 | 150.00 | |
| **Room:** Old Dominion | **Function:** MEET | | | |
| **Room:** Old Dominion | **Function:** DBUF | | | |
| | TOTAL | | **150.00** | |
| | SERVICE CHARGE % | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | **194.21** |

**Grand Total:** 1,233.77

**Balance Due:** 1,233.77

_____
Client Signature



## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street  Richmond, VA 23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#:  1,514
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| | |
|---|---|
| **Account:** | Goodwin Procter |
| **Post As:** | Goodwin Procter |
| **BEO Name:** | Goodwin Procter-Prep-Lunch-Dinner |
| **Address:** | 901 New York Ave NW |
| | Washington, DC  20001 |

| | |
|---|---|
| **Event Date:** | 1/5/2011 |
| **Contact:** | Scott Robertson |
| **Phone:** | (202) 346-4015 |
| **Fax:** | |
| **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/5/2011 | 12:00pm- 1:00pm | Old Dominion | Lunch | 12 | 12 | 20 | 150.00 |
| 1/5/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 0.00 |
| 1/5/2011 | 6:00pm- 7:00pm | Old Dominion | Dinner Buffet | 12 | 0 | 20 | 0.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular and Decaf) | 45.00 | 45.00 | |
| 20 | Culture de Brazil | 30.00 | 600.00 | |
| 3 | Vegetarian/Fish Plates (lunch) - Chef's Choic | 19.99 | 59.97 | |
| 20 | Italian Pasta Station | 20.00 | 400.00 | |
| 3 | Vegetarian/Fish Plates (dinner) - Chef's Choi | 24.99 | 74.97 | |
| | TOTAL FOOD | | **1,179.94** | |
| | SERVICE CHARGE % | 21.00 | 247.79 | |
| | SALES TAX % | 11.00 | 157.05 | |
| | | | | **1,584.78** |

| | ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|---|
| **Room:** | Old Dominion | **Function:** LUN | 150.00 | 150.00 | |
| **Room:** | Old Dominion | **Function:** MEET | | | |
| **Room:** | Old Dominion | **Function:** DBUF | | | |
| | TOTAL | | | **150.00** | |
| | SERVICE CHARGE % | | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | | 5.00 | 9.08 | |
| | | | | | **194.21** |

Grand Total:  1,778.99

Balance Due:  1,778.99

_____
Client Signature



**Hilton Garden Inn**
Richmond Downtown

501 East Broad Street   Richmond, VA  23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#:  1,517
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| Account: | Goodwin Procter | Event Date: | 1/6/2011 |
|---|---|---|---|
| Post As: | Goodwin Procter | Contact: | Scott Robertson |
| BEO Name: | Goodwin Procter-Prep Room-Lunch Dinner | Phone: | (202) 346-4015 |
| Address: | 901 New York Ave NW | Fax: | |
| | Washington, DC  20001 | On-Site: | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/6/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |
| 1/6/2011 | 6:00pm- 7:00pm | Old Dominion | Dinner Buffet | 12 | 0 | 20 | 0.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular and  Decaf) | 45.00 | 45.00 | |
| 20 | Asian Menu | 20.00 | 400.00 | |
| 3 | Vegetarian/Fish Plate(Dinner) - Chef's Choice | 24.99 | 74.97 | |
| | TOTAL FOOD | | **519.97** | |
| | SERVICE CHARGE % | 21.00 | 109.19 | |
| | SALES TAX % | 11.00 | 69.21 | |
| | | | | **698.37** |

| | ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|---|
| Room: | Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| Room: | Old Dominion | **Function:** DBUF | | | |
| | | TOTAL | | **150.00** | |
| | | SERVICE CHARGE % | 21.00 | 31.50 | |
| | | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | | **194.21** |

Grand Total:            892.58

Balance Due:            892.58

_____
Client Signature



## Hilton
# Garden Inn®
### Richmond Downtown

501 East Broad Street  Richmond, VA 23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#:  1,520
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| | |
|---|---|
| **Account:** | Goodwin Procter |
| **Post As:** | Goodwin Procter |
| **BEO Name:** | Goodwin Procter-Witness Prep - Lunch |
| **Address:** | 901 New York Ave NW |
| | Washington, DC  20001 |

| | |
|---|---|
| **Event Date:** | 1/7/2011 |
| **Contact:** | Scott Robertson |
| **Phone:** | (202) 346-4015 |
| **Fax:** | |
| **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/7/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |
| 1/7/2011 | 12:00pm- 1:00pm | Old Dominion | Lunch Buffet | 20 | 0 | 20 | 0.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regula and Decaf) | 45.00 | 45.00 | |
| 20 | County Fair Luncheon | 18.00 | 360.00 | |
| 3 | Vegetarian/Fish Plates -Chef's Choice (Lunch) | 19.99 | 59.97 | |
| | TOTAL FOOD | | **464.97** | |
| | SERVICE CHARGE % | 21.00 | 97.64 | |
| | SALES TAX % | 11.00 | 61.89 | |
| | | | | **624.50** |

| | ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|---|
| **Room:** | Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| **Room:** | Old Dominion | **Function:** LBUF | | | |
| | | TOTAL | | **150.00** | |
| | | SERVICE CHARGE % | 21.00 | 31.50 | |
| | | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | | **194.21** |

Grand Total:  818.71

Balance Due:  818.71

_____
Client Signature



### Hilton Garden Inn®
#### Richmond Downtown

Check#:  1,575
Page:  1 of 1
Created: 3/30/2011

501 East Broad Street   Richmond, VA  23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

# Banquet Check

| Account: | Goodwin Procter | | |
|---|---|---|---|
| Post As: | Goodwin Procter | **Event Date:** | 1/8/2011 |
| BEO Name: | Goodwin Procter-Wtnes prep | **Contact:** | Scott Robertson |
| Address: | 901 New York Ave NW | **Phone:** | (202) 346-4015 |
| | Washington, DC  20001 | **Fax:** | |
| | | **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/8/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| | TOTAL FOOD | | **45.00** | |
| | SERVICE CHARGE % | 21.00 | 9.45 | |
| | SALES TAX % | 11.00 | 5.99 | |
| | | | | **60.44** |

| ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| **Room:** Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| | TOTAL | | **150.00** | |
| | SERVICE CHARGE % | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | **194.21** |

Grand Total:  **254.65**

Balance Due:  **254.65**

_____
Client Signature



**Hilton**
## Garden Inn®
### Richmond Downtown
501 East Broad Street   Richmond, VA 23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#:  1,576
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| | | | |
|---|---|---|---|
| **Account:** | Goodwin Procter | **Event Date:** | 1/9/2011 |
| **Post As:** | Goodwin Procter | | |
| **BEO Name:** | Goodwin Procter | **Contact:** | Scott Robertson |
| **Address:** | 901 New York Ave NW | **Phone:** | (202) 346-4015 |
| | Washington, DC  20001 | **Fax:** | |
| | | **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/9/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| | TOTAL FOOD | | **45.00** | |
| | SERVICE CHARGE % | 21.00 | 9.45 | |
| | SALES TAX % | 11.00 | 5.99 | |
| | | | | **60.44** |

| ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| **Room:** Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| | TOTAL | | **150.00** | |
| | SERVICE CHARGE % | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | **194.21** |

**Grand Total:**   254.65

**Balance Due:**   254.65

_____
Client Signature



## Hilton
# Garden Inn®
### Richmond Downtown

501 East Broad Street   Richmond, VA  23219
Phone: (804) 344-4300 -  Fax: (804) 344-4375

Check#:  1,577
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| Account: | Goodwin Procter | Event Date: | 1/10/2011 |
|---|---|---|---|
| Post As: | Goodwin Procter | | |
| BEO Name: | Goodwin Procter | Contact: | Scott Robertson |
| Address: | 901 New York Ave NW | Phone: | (202) 346-4015 |
| | Washington, DC  20001 | Fax: | |
| | | On-Site: | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/10/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| | TOTAL FOOD | | **45.00** | |
| | SERVICE CHARGE % | 21.00 | 9.45 | |
| | SALES TAX % | 11.00 | 5.99 | |
| | | | | **60.44** |

| ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| Room: Old Dominion | Function: MEET | 150.00 | 150.00 | |
| | TOTAL | | **150.00** | |
| | SERVICE CHARGE % | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | **194.21** |

Grand Total:  254.65

Balance Due:  254.65

_____
Client Signature



## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street   Richmond, VA  23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#:  1,578
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| | |
|---|---|
| **Account:** | Goodwin Procter |
| **Post As:** | Goodwin Procter |
| **BEO Name:** | Goodwin Procter |
| **Address:** | 901 New York Ave NW |
| | Washington, DC  20001 |

| | |
|---|---|
| **Event Date:** | 1/11/2011 |
| **Contact:** | Scott Robertson |
| **Phone:** | (202) 346-4015 |
| **Fax:** | |
| **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|------|------|------|----------|-----|-----|-----|--------|
| 1/11/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |
| 1/11/2011 | 6:00pm- 7:00pm | Old Dominion | Dinner Buffet | 12 | 0 | 15 | 0.00 |
| 1/11/2011 | 12:00pm- 1:00pm | Old Dominion | Lunch Buffet | 20 | 0 | 15 | 0.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|-----|------|-------|----------|-------|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| 15 | Tour of Siciliy | 35.00 | 525.00 | |
| 15 | Goodwin Proctor Dinner Buffet | 24.00 | 360.00 | |
| | TOTAL FOOD | | **930.00** | |
| | SERVICE CHARGE % | 21.00 | 195.30 | |
| | SALES TAX % | 11.00 | 123.78 | |
| | | | | **1,249.08** |

| ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|-------------|---|-------|----------|-------|
| **Room:** Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| **Room:** Old Dominion | **Function:** DBUF | | | |
| **Room:** Old Dominion | **Function:** LBUF | | | |
| | TOTAL | | **150.00** | |
| | SERVICE CHARGE % | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | **194.21** |

**Grand Total:**   1,443.29

**Balance Due:**   1,443.29

_____
Client Signature



## Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street  Richmond, VA  23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#:  1,579
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| | |
|---|---|
| **Account:** | Goodwin Procter |
| **Post As:** | Goodwin Procter |
| **BEO Name:** | Goodwin Procter |
| **Address:** | 901 New York Ave NW |
| | Washington, DC  20001 |

| | |
|---|---|
| **Event Date:** | 1/12/2011 |
| **Contact:** | Scott Robertson |
| **Phone:** | (202) 346-4015 |
| **Fax:** | |
| **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/12/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |
| 1/12/2011 | 6:00pm- 7:00pm | Old Dominion | Dinner Buffet | 12 | 0 | 15 | 0.00 |
| 1/12/2011 | 12:00pm- 1:00pm | Old Dominion | Lunch Buffet | 20 | 0 | 15 | 0.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| 15 | The Colonial Deli | 25.00 | 375.00 | |
| 3 | Vegetarian Dishes | 19.00 | 57.00 | |
| 15 | Goodwin Procter Dinner | 24.00 | 360.00 | |
| 3 | Vegetarian Dishes | 19.00 | 57.00 | |
| | TOTAL FOOD | | **894.00** | |
| | SERVICE CHARGE % | 21.00 | 187.74 | |
| | SALES TAX % | 11.00 | 118.99 | |
| | | | | **1,200.73** |

| | ROOM RENTAL | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| **Room:** | Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| **Room:** | Old Dominion | **Function:** DBUF | | | |
| **Room:** | Old Dominion | **Function:** LBUF | | | |
| | | TOTAL | | **150.00** | |
| | | SERVICE CHARGE % | 21.00 | 31.50 | |
| | | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | | **194.21** |

| | | |
|---|---|---|
| Grand Total: | | 1,394.94 |
| Balance Due: | | 1,394.94 |

_____

Client Signature



# Hilton Garden Inn®
### Richmond Downtown

501 East Broad Street  Richmond, VA  23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#: 1,580
Page:  1 of 1
Created: 3/30/2011

## Banquet Check

| | |
|---|---|
| **Account:** Goodwin Procter | **Event Date:** 1/13/2011 |
| **Post As:** Goodwin Procter | **Contact:** Scott Robertson |
| **BEO Name:** Goodwin Procter | **Phone:** (202) 346-4015 |
| **Address:** 901 New York Ave NW | **Fax:** |
| Washington, DC  20001 | **On-Site:** |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/13/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |
| 1/13/2011 | 6:00pm- 7:00pm | Old Dominion | Dinner Buffet | 12 | 0 | 15 | 0.00 |
| 1/13/2011 | 12:00pm- 1:00pm | Old Dominion | Lunch Buffet | 20 | 0 | 15 | 0.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| 15 | Broad Street Light Lunch | 18.00 | 270.00 | |
| 3 | Vegetarian/Fish Plate(lunch) - Chef's Choice | 19.00 | 57.00 | |
| 15 | Goodwin Procter Dinner | 24.00 | 360.00 | |
| 3 | Vegetarian/Fish Plate(Dinner) - Chef's Choice | 24.00 | 72.00 | |
| | TOTAL FOOD | | **804.00** | |
| | SERVICE CHARGE % | 21.00 | 168.84 | |
| | SALES TAX % | 11.00 | 107.01 | |
| | | | | **1,079.85** |

| | ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|---|
| **Room:** | Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| **Room:** | Old Dominion | **Function:** DBUF | | | |
| **Room:** | Old Dominion | **Function:** LBUF | | | |
| | | TOTAL | | **150.00** | |
| | | SERVICE CHARGE % | 21.00 | 31.50 | |
| | | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | | **194.21** |

Grand Total:  1,274.06

Balance Due:  1,274.06

_____
Client Signature



## Hilton
# Garden Inn®
### Richmond Downtown

501 East Broad Street   Richmond, VA  23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#:  1,581
Page:  1 of 1
Created: 3/30/2011

## Banquet Check

| | | |
|---|---|---|
| **Account:** | Goodwin Procter | |
| **Post As:** | Goodwin Procter | |
| **BEO Name:** | Goodwin Procter | |
| **Address:** | 901 New York Ave NW | |
| | Washington, DC  20001 | |

| | |
|---|---|
| **Event Date:** | 1/14/2011 |
| **Contact:** | Scott Robertson |
| **Phone:** | (202) 346-4015 |
| **Fax:** | |
| **On-Site:** | |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/14/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |
| 1/14/2011 | 12:00pm- 1:00pm | Old Dominion | Lunch Buffet | 20 | 0 | 0 | 0.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| 15 | County Fair Luncheon | 18.00 | 270.00 | |
| 3 | Vegetarian/Fish Plate(Dinner) - Chef's Choice | 19.00 | 57.00 | |
| | TOTAL FOOD | | **372.00** | |
| | SERVICE CHARGE % | 21.00 | 78.12 | |
| | SALES TAX % | 11.00 | 49.51 | |
| | | | | **499.63** |

| | ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|---|
| **Room:** | Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| **Room:** | Old Dominion | **Function:** LBUF | | | |
| | TOTAL | | | **150.00** | |
| | SERVICE CHARGE % | | 21.00 | 31.50 | |
| | OCCUPANCY TAX % | | 2.00 | 3.63 | |
| | ROOM RENTAL TAX % | | 5.00 | 9.08 | |
| | | | | | **194.21** |

Grand Total:  693.84

Balance Due:  693.84

_____

Client Signature



**Hilton
Garden Inn®
Richmond Downtown**

501 East Broad Street   Richmond, VA  23219
Phone: (804) 344-4300 - Fax: (804) 344-4375

Check#: 1,582
Page:  1 of 1
Created: 3/30/2011

# Banquet Check

| | | |
|---|---|---|
| **Account:** | Goodwin Procter | **Event Date:** 1/15/2011 |
| **Post As:** | Goodwin Procter | |
| **BEO Name:** | Goodwin Procter | **Contact:** Scott Robertson |
| **Address:** | 901 New York Ave NW | **Phone:** (202) 346-4015 |
| | Washington, DC  20001 | **Fax:** |
| | | **On-Site:** |

| Date | Time | Room | Function | AGR | EXP | GTD | Rental |
|---|---|---|---|---|---|---|---|
| 1/15/2011 | 8:00am- 8:00pm | Old Dominion | Meeting | 10 | 0 | 0 | 150.00 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 1 | Gallon of Coffee (Regular) | 45.00 | 45.00 | |
| | TOTAL FOOD | | **45.00** | |
| | SERVICE CHARGE % | 21.00 | 9.45 | |
| | SALES TAX % | 11.00 | 5.99 | |
| | | | | **60.44** |

| | ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|---|
| **Room:** | Old Dominion | **Function:** MEET | 150.00 | 150.00 | |
| | | TOTAL | | **150.00** | |
| | | SERVICE CHARGE % | 21.00 | 31.50 | |
| | | OCCUPANCY TAX % | 2.00 | 3.63 | |
| | | ROOM RENTAL TAX % | 5.00 | 9.08 | |
| | | | | | **194.21** |

Grand Total:   **254.65**

Balance Due:   **254.65**

_____

Client Signature

# Hilton
# Garden Inn®
## Richmond Downtown

Name & Address

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-3399
Reservations
www.HGI.com or 1 877 STAY HGI

ORIGINAL

GOODWIN PROCTOR

ATTN: ACCOUNTS PAYABLE
901 NEW YORK AVE NW
WASHINGTON, DC 20001

| | |
|---|---|
| INVOICE # | 33262 |
| INVOICE DATE | 4/12/2011 |
| CURRENT DATE | 4/12/2011 |
| YOUR ACCOUNT # | G116 |
| YOUR P/O # | |

PAGE        1

| DATE | FOLIO | DESCRIPTION | AMOUNT |
|------|-------|-------------|--------|
| 04/11/11 | 110425 A | # Grp GP4 [RTD FR GOODWIN PROCTER:RCPT A] | 1,727.77 |

PAYMENT DUE UPON RECEIPT        1,727.77

QUESTIONS CONCERNING THIS INVOICE?
CALL:        MICHAEL LAYNE
              804-344-4300

PLEASE RETURN ONE COPY OF INVOICE WITH PAYMENT

PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.

PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.

I N V O I C E



## Hilton Garden Inn®
### Richmond Downtown

| Name & Address |
| --- |

GOODWIN PROCTER
901 NEW YORK AVE NW

WASHINGTON, DC 20001
US

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

Room                GP4
Arrival Date        4/2/2011
Departure Date      4/7/2011

Adult/Child
Room Rate

RATE PLAN           C-GP4

HH#
AL:
BONUS AL:           CAR:

*Folio*

4/11/2011     PAGE     1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| ~~~~ | ~~GUEST ROOM [RTD FR RM ...~~ TRAY | | | | | |
| ~~4/2/2011~~ | ~~US: YOUNG, DAVID [RCPT A]~~ | | ~~525403~~ | ~~$6.95~~ | | |
| ~~~~ | ~~689 YOUNG, DAVID [RCPT A]~~ | | | | | |
| ~~4/2/2011~~ | ~~RM OCCUPANCY TAX [RTD~~ TRAY | | ~~525403~~ | ~~$11.12~~ | | |
| ~~~~ | ~~FR RM 689 YOUNG,~~ | | | | | |
| ~~~~ | ~~DAVID [RCPT A]~~ | | | | | |
| ~~4/2/2011~~ | ~~GUEST ROOM [RTD FR RM~~ TRAY | | ~~525121~~ | | | |
| ~~~~ | ~~747 ALBERT,~~ | | | | | |
| ~~~~ | ~~JENNIFER [RCPT A]~~ | | | | | |
| ~~4/2/2011~~ | ~~RM - STATE TAX [RTD FR~~ TRAY | | ~~525121~~ | | | |
| ~~~~ | ~~RM 747 ALBERT,~~ | | | | | |
| ~~~~ | ~~JENNIFER [RCPT A]~~ | | | | | |
| ~~~~ | ~~~~ | | | | | |
| ~~~~ | ~~GUEST ROOM [RTD...~~ | | | | | |
| ~~~~ | ~~~~ | | | | | |
| ~~~~ | ~~~~ | | | | | |
| ~~~~ | ~~GUEST ROOM [RTD...~~ | | | | | |
| ~~~~ | ~~~~ | | | | | |
| ~~~~ | ~~~~ | | | | | |
| ~~~~ | ~~~~ | | | | | |
| ~~~~ | ~~~~ | | | | | |
| 4/3/2011 | GUEST ROOM [RTD FR RM | CYNTHIA | 525802 | $139.00 | | |
| | 519 FARBER, | | | | | |
| | KENNETH: RCPT A] | | | | | |
| 4/3/2011 | RM - STATE TAX [RTD FR RM | CYNTHIA | 525802 | $6.95 | | |
| | 519 FARBER, | | | | | |
| | KENNETH: RCPT A] | | | | | |

*INV #*

TheHiltonFamily

Hilton

CONRAD

DoubleTree

EMBASSY SUITES
HOTELS

Hampton

Hilton
Garden Inn

Hilton
Grand Vacations Club

HOMEWOOD
SUITES
Hilton

USA
Official Sponsor

ACCOUNT NO.

DATE OF CHARGE     FOLIO NO./CHECK NO.
                   110425  A

CARD MEMBER NAME

AUTHORIZATION                    INITIAL

ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

PURCHASES & SERVICES

TAXES

TIPS & MISC.

CARD MEMBER'S SIGNATURE
X

TOTAL AMOUNT

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



**Hilton Garden Inn®**
Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300  •  Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
| --- |

GOODWIN PROCTER
901 NEW YORK AVE NW

WASHINGTON, DC 20001
US

Room                GP4
Arrival Date       4/2/2011
Departure Date   4/7/2011

Adult/Child
Room Rate

RATE PLAN        C-GP4

HH#
AL:
BONUS AL:        CAR:

*Folio*

4/11/2011      PAGE      2

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 4/3/2011 | RM- OCCUPANCY TAX [RTD FR RM 519 FARBER, KENNETH:RCPT A] | CYNTHIA | 525802 | $11.12 | | |

TheHiltonFamily

Hilton

CONRAD

DoubleTree

EMBASSY SUITES

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

HOMEWOOD SUITES

USA Official Sponsor

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. 110425  A |
| --- | --- | --- | --- |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| | | TAXES | |
| CARD MEMBER'S SIGNATURE X | | TIPS & MISC. | |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND | | TOTAL AMOUNT | |

PAYMENT DUE UPON RECEIPT



**Hilton Garden Inn®**
Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
| --- |

GOODWIN PROCTER
901 NEW YORK AVE NW

WASHINGTON, DC 20001
US

Room                    GP4
Arrival Date            4/2/2011
Departure Date          4/7/2011

Adult/Child
Room Rate

RATE PLAN          C-GP4

*Folio*

HH#
AL:
BONUS AL:          CAR:

4/11/2011      PAGE      3

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 4/11/2011 | DIRECT BILL-GOODWIN PROCTOR BALANCE | BRANDY | 531695 | | $1,727.77 | $0.00 |

The Hilton Family

Hilton

CONRAD

DoubleTree

EMBASSY SUITES HOTELS

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

HOMEWOOD SUITES Hilton

USA
Official Sponsor

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. 110425  A | |
| --- | --- | --- | --- | --- |
| CARD MEMBER NAME | | AUTHORIZATION | | INITIAL |
| ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | | |
| | | TAXES | | |
| CARD MEMBER'S SIGNATURE X | | TIPS & MISC. | | |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND | | TOTAL AMOUNT | | |

PAYMENT DUE UPON RECEIPT



# Hilton
# Garden Inn®
### Richmond Downtown

501 East Broad Street • Richmond, VA 23219
Phone (804) 344-4300 • Fax (804) 344-4374
Reservations
www.HGI.com or 1 877 STAY HGI

| Name & Address |
|---|



FARBER, KENNETH

Room                 309/K1RZU1
Arrival Date      3/23/2011      3:33:00PM
Departure Date  3/26/2011      4:41:00AM

Adult/Child
Room Rate

RATE PLAN        C-GP3

HH#
AL:
BONUS AL:          CAR:

*Folio*

4/14/2011      PAGE      1

| DATE | DESCRIPTION | ID | REF. NO. | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 3/23/2011 | GUEST ROOM | CYNTHIA | 517165 | $139.00 | | |
| 3/23/2011 | RM - STATE TAX | CYNTHIA | 517165 | $6.95 | | |
| 3/23/2011 | RM- OCCUPANCY TAX | CYNTHIA | 517165 | $11.12 | | |
| 3/24/2011 | GUEST ROOM | CYNTHIA | 517949 | $139.00 | | |
| 3/24/2011 | RM - STATE TAX | CYNTHIA | 517949 | $6.95 | | |
| 3/24/2011 | RM- OCCUPANCY TAX | CYNTHIA | 517949 | $11.12 | | |
| 3/25/2011 | GUEST ROOM | JACKSON | 518692 | $139.00 | | |
| 3/25/2011 | RM - STATE TAX | JACKSON | 518692 | $6.95 | | |
| 3/25/2011 | RM- OCCUPANCY TAX | JACKSON | 518692 | $11.12 | | |
| | BALANCE | | | | | $471.21 |

The Hilton Family

Hilton

CONRAD

DoubleTree

EMBASSY SUITES

Hampton

Hilton Garden Inn®

Hilton Grand Vacations Club®

HOMEWOOD SUITES Hilton

U S A
*Official Sponsor*

ACCOUNT NO.

DATE OF CHARGE          FOLIO NO./CHECK NO.
                                        109021  A

CARD MEMBER NAME

AUTHORIZATION                  INITIAL

ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

PURCHASES & SERVICES

TAXES

TIPS & MISC.

CARD MEMBER'S SIGNATURE
X                                                                TOTAL AMOUNT

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.              PAYMENT DUE UPON RECEIPT